# EXHIBIT B

## Schedule A
### DraftKings Inc. (DKNG) Securities Class Action
### Summary of Share Accounting Gain (Loss) Analysis for Tim Kaintz

| Class Period Begins | 12/23/2019 |
|---|---|
| Class Period Ends | 6/15/2021 |

| Ln. | Type of Security | Shares or Options Held @ Beginning of Class Period | Shares or Options Purchased During Class Period | Shares or Options Sold During Class Period | Shares or Options Held @ End of Class Period | Shares or Options Sold Prior to Expiration of LookBack Period | Shares or Options Retained |
|---|---|---|---|---|---|---|---|
| | | | [Schedule B & C] | | [Schedule D] | | |
| 1 | Total Common Stock | - | 3,006,838 | 2,906,837 | 100,001 | 100,001 | - |
| 2 | Total Common Stock Options | - | 14,589 | 14,589 | - | - | - |
| 3 | | | | | | | |
| 4 | Total Common Stock + Options | - | 3,021,427 | 2,921,426 | 100,001 | 100,001 | - |

| Ln. | Type of Security | Total Cost for Shares or Options Purchased During Class Period | Total Proceeds for Shares or Options Purchased During Class Period | Total Gain/ (Loss) for Shares or Options Purchased During Class Period | FIFO Gain/ (Loss) for Shares or Options Purchased During Class Period | LIFO Gain/ (Loss) for Shares or Options Purchased During Class Period | Dura Loss for Shares or Options Purchased During Class Period |
|---|---|---|---|---|---|---|---|
| | | [Schedule B & C] | [Schedule B & C] | [Schedule B & C] | [Schedule B & C] | [Schedule B & C] | [Schedule D] |
| 5 | Total Common Stock | 175,002,301 | 171,617,238 | (3,385,063) | (3,385,063) | (3,385,063) | (1,918,875) |
| 6 | Total Common Stock Options | 20,998 | 1,163,906 | 1,142,908 | 1,142,908 | 1,142,908 | - |
| 7 | | | | | | | |
| 8 | Total Common Stock + Options | 175,023,299 | 172,781,144 | (2,242,155) | (2,242,155) | (2,242,155) | (1,918,875) |

**Schedule B**
**DraftKings Inc. (DKNG) Securities Class Action**
**Analysis of Accounting Gain/ (Loss) on Purchases of DraftKings' Common Stock for Tim Kaintz**

| Class Period Begins | 12/23/2019 |
|---|---|
| Class Period Ends | 6/15/2021 |

| Ln. | Transaction Type | Trade Date | Price per Share | Quantity Purchased | Quantity Sold | Share Balance | Total Cost | Total Proceeds | Amount Cash Inflow/ (Cash Outflow) | [Note a] FIFO Cash Inflow/ (Cash Outflow) | [Note a] LIFO Cash Inflow/ (Cash Outflow) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bought 10000 DKNG @ 44 | 11/13/2020 | $ 44.00 | 10,000 | - | 10,000 | 440,000 | - | (440,000) | (440,000) | (440,000) |
| 2 | Sold 10000 DKNG @ 44.15 | 11/13/2020 | $ 44.15 | - | 10,000 | - | - | 441,500 | 441,500 | 441,500 | 441,500 |
| 3 | Bought 20000 DKNG @ 44.07 | 11/13/2020 | $ 44.07 | 20,000 | - | 20,000 | 881,400 | - | (881,400) | (881,400) | (881,400) |
| 4 | Sold 20000 DKNG @ 44.17 | 11/13/2020 | $ 44.17 | - | 20,000 | - | - | 883,400 | 883,400 | 883,400 | 883,400 |
| 5 | Bought 20000 DKNG @ 44.1 | 11/13/2020 | $ 44.10 | 20,000 | - | 20,000 | 882,000 | - | (882,000) | (882,000) | (882,000) |
| 6 | Sold 20000 DKNG @ 44.45 | 11/13/2020 | $ 44.45 | - | 20,000 | - | - | 889,000 | 889,000 | 889,000 | 889,000 |
| 7 | Sold Short 10000 DKNG @ 44.76 | 11/13/2020 | $ 44.76 | - | 10,000 | (10,000) | - | 447,600 | 447,600 | 447,600 | 447,600 |
| 8 | Bought to Cover 9900 DKNG @ 44.1 | 11/13/2020 | $ 44.10 | 9,900 | - | (100) | 436,590 | - | (436,590) | (436,590) | (436,590) |
| 9 | Bought to Cover 100 DKNG @ 44.09 | 11/13/2020 | $ 44.09 | 100 | - | - | 4,409 | - | (4,409) | (4,409) | (4,409) |
| 10 | Bought 10000 DKNG @ 44.1 | 11/13/2020 | $ 44.10 | 10,000 | - | 10,000 | 441,000 | - | (441,000) | (441,000) | (441,000) |
| 11 | Bought 10000 DKNG @ 44.06 | 11/13/2020 | $ 44.06 | 10,000 | - | 20,000 | 440,600 | - | (440,600) | (440,600) | (440,600) |
| 12 | Sold 20000 DKNG @ 44.15 | 11/13/2020 | $ 44.15 | - | 20,000 | - | - | 883,000 | 883,000 | 883,000 | 883,000 |
| 13 | Bought 15014 DKNG @ 44 | 11/13/2020 | $ 44.00 | 15,014 | - | 15,014 | 660,616 | - | (660,616) | (660,616) | (660,616) |
| 14 | Bought 200 DKNG @ 43.98 | 11/13/2020 | $ 43.98 | 200 | - | 15,214 | 8,796 | - | (8,796) | (8,796) | (8,796) |
| 15 | Bought 900 DKNG @ 43.97 | 11/13/2020 | $ 43.97 | 900 | - | 16,114 | 39,573 | - | (39,573) | (39,573) | (39,573) |
| 16 | Bought 3886 DKNG @ 43.965 | 11/13/2020 | $ 43.97 | 3,886 | - | 20,000 | 170,848 | - | (170,848) | (170,848) | (170,848) |
| 17 | Sold 7214 DKNG @ 44.15 | 11/13/2020 | $ 44.15 | - | 7,214 | 12,786 | - | 318,498 | 318,498 | 318,498 | 318,498 |
| 18 | Bought 7000 DKNG @ 43.72 | 11/13/2020 | $ 43.72 | 7,000 | - | 19,786 | 306,040 | - | (306,040) | (306,040) | (306,040) |
| 19 | Sold 10000 DKNG @ 43.32 | 11/13/2020 | $ 43.32 | - | 10,000 | 9,786 | - | 433,200 | 433,200 | 433,200 | 433,200 |
| 20 | Bought 10000 DKNG @ 43.3 | 11/13/2020 | $ 43.30 | 10,000 | - | 19,786 | 433,000 | - | (433,000) | (433,000) | (433,000) |
| 21 | Sold 10000 DKNG @ 43.36 | 11/13/2020 | $ 43.36 | - | 10,000 | 9,786 | - | 433,600 | 433,600 | 433,600 | 433,600 |
| 22 | Sold 9000 DKNG @ 43.44 | 11/13/2020 | $ 43.44 | - | 9,000 | 786 | - | 390,960 | 390,960 | 390,960 | 390,960 |
| 23 | Bought 9000 DKNG @ 43.35 | 11/13/2020 | $ 43.35 | 9,000 | - | 9,786 | 390,150 | - | (390,150) | (390,150) | (390,150) |
| 24 | Bought 10000 DKNG @ 43.3 | 11/13/2020 | $ 43.30 | 10,000 | - | 19,786 | 433,000 | - | (433,000) | (433,000) | (433,000) |
| 25 | Sold 19000 DKNG @ 43.9 | 11/17/2020 | $ 43.90 | - | 19,000 | 786 | - | 834,100 | 834,100 | 834,100 | 834,100 |
| 26 | Bought 9880 DKNG @ 43.8 | 11/17/2020 | $ 43.80 | 9,880 | - | 10,666 | 432,744 | - | (432,744) | (432,744) | (432,744) |
| 27 | Bought 9120 DKNG @ 43.79 | 11/17/2020 | $ 43.79 | 9,120 | - | 19,786 | 399,365 | - | (399,365) | (399,365) | (399,365) |
| 28 | Sold 50 DKNG @ 43.9 | 11/17/2020 | $ 43.90 | - | 50 | 19,736 | - | 2,195 | 2,195 | 2,195 | 2,195 |
| 29 | Sold 19000 DKNG @ 44.08 | 11/17/2020 | $ 44.08 | - | 19,000 | 736 | - | 837,520 | 837,520 | 837,520 | 837,520 |
| 30 | Bought 19000 DKNG @ 43.82 | 11/17/2020 | $ 43.82 | 19,000 | - | 19,736 | 832,580 | - | (832,580) | (832,580) | (832,580) |
| 31 | Sold 19000 DKNG @ 43.97 | 11/17/2020 | $ 43.97 | - | 19,000 | 736 | - | 835,430 | 835,430 | 835,430 | 835,430 |
| 32 | Bought 20000 DKNG @ 44.62 | 11/17/2020 | $ 44.62 | 20,000 | - | 20,736 | 892,400 | - | (892,400) | (892,400) | (892,400) |
| 33 | Sold 20000 DKNG @ 44.69 | 11/17/2020 | $ 44.69 | - | 20,000 | 736 | - | 893,800 | 893,800 | 893,800 | 893,800 |
| 34 | Bought 20000 DKNG @ 44.6 | 11/17/2020 | $ 44.60 | 20,000 | - | 20,736 | 892,000 | - | (892,000) | (892,000) | (892,000) |
| 35 | Sold 100 DKNG @ 44.685 | 11/17/2020 | $ 44.69 | - | 100 | 20,636 | - | 4,469 | 4,469 | 4,469 | 4,469 |
| 36 | Sold 19900 DKNG @ 44.68 | 11/17/2020 | $ 44.68 | - | 19,900 | 736 | - | 889,132 | 889,132 | 889,132 | 889,132 |
| 37 | Sold 736 DKNG @ 44.87 | 11/17/2020 | $ 44.87 | - | 736 | - | - | 33,024 | 33,024 | 33,024 | 33,024 |
| 38 | Sold Short 19264 DKNG @ 44.87 | 11/17/2020 | $ 44.87 | - | 19,264 | (19,264) | - | 864,376 | 864,376 | 864,376 | 864,376 |
| 39 | Bought 736 DKNG @ 44.8 | 11/17/2020 | $ 44.80 | 736 | - | (18,528) | 32,973 | - | (32,973) | (32,973) | (32,973) |
| 40 | Bought to Cover 19264 DKNG @ 44.8 | 11/17/2020 | $ 44.80 | 19,264 | - | 736 | 863,027 | - | (863,027) | (863,027) | (863,027) |
| 41 | Sold 736 DKNG @ 44.85 | 11/17/2020 | $ 44.85 | - | 736 | - | - | 33,010 | 33,010 | 33,010 | 33,010 |
| 42 | Sold Short 49264 DKNG @ 44.85 | 11/17/2020 | $ 44.85 | - | 49,264 | (49,264) | - | 2,209,490 | 2,209,490 | 2,209,490 | 2,209,490 |

**Schedule B**
**DraftKings Inc. (DKNG) Securities Class Action**
**Analysis of Accounting Gain/ (Loss) on Purchases of DraftKings' Common Stock for Tim Kaintz**

| Class Period Begins | 12/23/2019 |
| Class Period Ends | 6/15/2021 |

| Ln. | Transaction Type | Trade Date | Price per Share | Quantity Purchased | Quantity Sold | Share Balance | Total Cost | Total Proceeds | Amount Cash Inflow/ (Cash Outflow) | [Note a] FIFO Cash Inflow/ (Cash Outflow) | [Note a] LIFO Cash Inflow/ (Cash Outflow) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 43 | Bought to Cover 49264 DKNG @ 44.71 | 11/17/2020 | $ 44.71 | 49,264 | - | - | 2,202,593 | - | (2,202,593) | (2,202,593) | (2,202,593) |
| 44 | Bought 736 DKNG @ 44.71 | 11/17/2020 | $ 44.71 | 736 | - | 736 | 32,907 | - | (32,907) | (32,907) | (32,907) |
| 45 | Sold Short 800 DKNG @ 44.92 | 11/17/2020 | $ 44.92 | - | 800 | (64) | - | 35,936 | 35,936 | 35,936 | 35,936 |
| 46 | Sold Short 502 DKNG @ 44.91 | 11/17/2020 | $ 44.91 | - | 502 | (566) | - | 22,545 | 22,545 | 22,545 | 22,545 |
| 47 | Sold Short 200 DKNG @ 44.9 | 11/17/2020 | $ 44.90 | - | 200 | (766) | - | 8,980 | 8,980 | 8,980 | 8,980 |
| 48 | Sold Short 700 DKNG @ 44.89 | 11/17/2020 | $ 44.89 | - | 700 | (1,466) | - | 31,423 | 31,423 | 31,423 | 31,423 |
| 49 | Sold Short 700 DKNG @ 44.88 | 11/17/2020 | $ 44.88 | - | 700 | (2,166) | - | 31,416 | 31,416 | 31,416 | 31,416 |
| 50 | Sold Short 5105 DKNG @ 44.87 | 11/17/2020 | $ 44.87 | - | 5,105 | (7,271) | - | 229,061 | 229,061 | 229,061 | 229,061 |
| 51 | Sold 736 DKNG @ 44.87 | 11/17/2020 | $ 44.87 | - | 736 | (8,007) | - | 33,024 | 33,024 | 33,024 | 33,024 |
| 52 | Sold Short 41557 DKNG @ 44.86 | 11/17/2020 | $ 44.86 | - | 41,557 | (49,564) | - | 1,864,247 | 1,864,247 | 1,864,247 | 1,864,247 |
| 53 | Sold Short 20000 DKNG @ 44.99 | 11/17/2020 | $ 44.99 | - | 20,000 | (69,564) | - | 899,800 | 899,800 | 899,800 | 899,800 |
| 54 | Bought to Cover 1000 DKNG @ 47.52 | 11/18/2020 | $ 47.52 | 1,000 | - | (68,564) | 47,520 | - | (47,520) | (47,520) | (47,520) |
| 55 | Bought to Cover 10000 DKNG @ 47.57 | 11/18/2020 | $ 47.57 | 10,000 | - | (58,564) | 475,700 | - | (475,700) | (475,700) | (475,700) |
| 56 | Bought to Cover 10000 DKNG @ 47.5 | 11/18/2020 | $ 47.50 | 10,000 | - | (48,564) | 475,000 | - | (475,000) | (475,000) | (475,000) |
| 57 | Bought to Cover 10000 DKNG @ 47.5 | 11/18/2020 | $ 47.50 | 10,000 | - | (38,564) | 475,000 | - | (475,000) | (475,000) | (475,000) |
| 58 | Bought to Cover 10000 DKNG @ 47.5 | 11/18/2020 | $ 47.50 | 10,000 | - | (28,564) | 475,000 | - | (475,000) | (475,000) | (475,000) |
| 59 | Bought to Cover 5000 DKNG @ 47.45 | 11/18/2020 | $ 47.45 | 5,000 | - | (23,564) | 237,250 | - | (237,250) | (237,250) | (237,250) |
| 60 | Bought to Cover 10000 DKNG @ 47.4 | 11/18/2020 | $ 47.40 | 10,000 | - | (13,564) | 474,000 | - | (474,000) | (474,000) | (474,000) |
| 61 | Bought to Cover 13564 DKNG @ 47.3 | 11/18/2020 | $ 47.30 | 13,564 | - | - | 641,577 | - | (641,577) | (641,577) | (641,577) |
| 62 | Bought 10000 DKNG @ 47.2 | 11/18/2020 | $ 47.20 | 10,000 | - | 10,000 | 472,000 | - | (472,000) | (472,000) | (472,000) |
| 63 | Bought 10000 DKNG @ 47.11 | 11/18/2020 | $ 47.11 | 10,000 | - | 20,000 | 471,100 | - | (471,100) | (471,100) | (471,100) |
| 64 | Sold 20000 DKNG @ 47.58 | 11/18/2020 | $ 47.58 | - | 20,000 | - | - | 951,600 | 951,600 | 951,600 | 951,600 |
| 65 | Bought 20000 DKNG @ 47.22 | 11/18/2020 | $ 47.22 | 20,000 | - | 20,000 | 944,400 | - | (944,400) | (944,400) | (944,400) |
| 66 | Sold 100 DKNG @ 47.67 | 11/18/2020 | $ 47.67 | - | 100 | 19,900 | - | 4,767 | 4,767 | 4,767 | 4,767 |
| 67 | Sold 1300 DKNG @ 47.66 | 11/18/2020 | $ 47.66 | - | 1,300 | 18,600 | - | 61,958 | 61,958 | 61,958 | 61,958 |
| 68 | Sold 9 DKNG @ 47.65 | 11/18/2020 | $ 47.65 | - | 9 | 18,591 | - | 429 | 429 | 429 | 429 |
| 69 | Sold 85 DKNG @ 47.61 | 11/18/2020 | $ 47.61 | - | 85 | 18,506 | - | 4,047 | 4,047 | 4,047 | 4,047 |
| 70 | Sold 1311 DKNG @ 47.6 | 11/18/2020 | $ 47.60 | - | 1,311 | 17,195 | - | 62,404 | 62,404 | 62,404 | 62,404 |
| 71 | Sold 235 DKNG @ 47.59 | 11/18/2020 | $ 47.59 | - | 235 | 16,960 | - | 11,184 | 11,184 | 11,184 | 11,184 |
| 72 | Sold 100 DKNG @ 47.58 | 11/18/2020 | $ 47.58 | - | 100 | 16,860 | - | 4,758 | 4,758 | 4,758 | 4,758 |
| 73 | Sold 16860 DKNG @ 47.55 | 11/18/2020 | $ 47.55 | - | 16,860 | - | - | 801,693 | 801,693 | 801,693 | 801,693 |
| 74 | Bought 20000 DKNG @ 47.26 | 11/18/2020 | $ 47.26 | 20,000 | - | 20,000 | 945,200 | - | (945,200) | (945,200) | (945,200) |
| 75 | Sold 1 DKNG @ 47.39 | 11/18/2020 | $ 47.39 | - | 1 | 19,999 | - | 47 | 47 | 47 | 47 |
| 76 | Sold 1 DKNG @ 47.37 | 11/18/2020 | $ 47.37 | - | 1 | 19,998 | - | 47 | 47 | 47 | 47 |
| 77 | Sold 535 DKNG @ 47.35 | 11/18/2020 | $ 47.35 | - | 535 | 19,463 | - | 25,332 | 25,332 | 25,332 | 25,332 |
| 78 | Sold 2000 DKNG @ 47.3402 | 11/18/2020 | $ 47.34 | - | 2,000 | 17,463 | - | 94,680 | 94,680 | 94,680 | 94,680 |
| 79 | Sold 9000 DKNG @ 47.34 | 11/18/2020 | $ 47.34 | - | 9,000 | 8,463 | - | 426,060 | 426,060 | 426,060 | 426,060 |
| 80 | Sold 8463 DKNG @ 47.33 | 11/18/2020 | $ 47.33 | - | 8,463 | - | - | 400,554 | 400,554 | 400,554 | 400,554 |
| 81 | Bought 30000 DKNG @ 47.12 | 11/18/2020 | $ 47.12 | 30,000 | - | 30,000 | 1,413,600 | - | (1,413,600) | (1,413,600) | (1,413,600) |
| 82 | Sold 30000 DKNG @ 47.15 | 11/18/2020 | $ 47.15 | - | 30,000 | - | - | 1,414,500 | 1,414,500 | 1,414,500 | 1,414,500 |
| 83 | Bought 20000 DKNG @ 48.63 | 11/18/2020 | $ 48.63 | 20,000 | - | 20,000 | 972,600 | - | (972,600) | (972,600) | (972,600) |
| 84 | Sold 20000 DKNG @ 48.71 | 11/18/2020 | $ 48.71 | - | 20,000 | - | - | 974,200 | 974,200 | 974,200 | 974,200 |

**Schedule B**
**DraftKings Inc. (DKNG) Securities Class Action**
**Analysis of Accounting Gain/ (Loss) on Purchases of DraftKings' Common Stock for Tim Kaintz**

| Class Period Begins | 12/23/2019 |
|---|---|
| Class Period Ends | 6/15/2021 |

| Ln. | Transaction Type | Trade Date | Price per Share | Quantity Purchased | Quantity Sold | Share Balance | Total Cost | Total Proceeds | Amount Cash Inflow/ (Cash Outflow) | [Note a] FIFO Cash Inflow/ (Cash Outflow) | [Note a] LIFO Cash Inflow/ (Cash Outflow) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 85 | Bought 20000 DKNG @ 48.61 | 11/18/2020 | $ 48.61 | 20,000 | - | 20,000 | 972,200 | - | (972,200) | (972,200) | (972,200) |
| 86 | Bought 20000 DKNG @ 48.31 | 11/18/2020 | $ 48.31 | 20,000 | - | 40,000 | 966,200 | - | (966,200) | (966,200) | (966,200) |
| 87 | Sold 20000 DKNG @ 48.44 | 11/18/2020 | $ 48.44 | - | 20,000 | 20,000 | - | 968,800 | 968,800 | 968,800 | 968,800 |
| 88 | Bought 10000 DKNG @ 48.4 | 11/18/2020 | $ 48.40 | 10,000 | - | 30,000 | 484,000 | - | (484,000) | (484,000) | (484,000) |
| 89 | Sold 850 DKNG @ 48.47 | 11/18/2020 | $ 48.47 | - | 850 | 29,150 | - | 41,200 | 41,200 | 41,200 | 41,200 |
| 90 | Sold 650 DKNG @ 48.465 | 11/18/2020 | $ 48.47 | - | 650 | 28,500 | - | 31,502 | 31,502 | 31,502 | 31,502 |
| 91 | Sold 8500 DKNG @ 48.46 | 11/18/2020 | $ 48.46 | - | 8,500 | 20,000 | - | 411,910 | 411,910 | 411,910 | 411,910 |
| 92 | Sold 200 DKNG @ 48.725 | 11/18/2020 | $ 48.73 | - | 200 | 19,800 | - | 9,745 | 9,745 | 9,745 | 9,745 |
| 93 | Sold 19800 DKNG @ 48.72 | 11/18/2020 | $ 48.72 | - | 19,800 | - | - | 964,656 | 964,656 | 964,656 | 964,656 |
| 94 | Bought 8500 DKNG @ 48.22 | 11/18/2020 | $ 48.22 | 8,500 | - | 8,500 | 409,870 | - | (409,870) | (409,870) | (409,870) |
| 95 | Bought 900 DKNG @ 48.21 | 11/18/2020 | $ 48.21 | 900 | - | 9,400 | 43,389 | - | (43,389) | (43,389) | (43,389) |
| 96 | Bought 100 DKNG @ 48.205 | 11/18/2020 | $ 48.21 | 100 | - | 9,500 | 4,821 | - | (4,821) | (4,821) | (4,821) |
| 97 | Bought 500 DKNG @ 48.2 | 11/18/2020 | $ 48.20 | 500 | - | 10,000 | 24,100 | - | (24,100) | (24,100) | (24,100) |
| 98 | Sold 30 DKNG @ 48.245 | 11/18/2020 | $ 48.25 | - | 30 | 9,970 | - | 1,447 | 1,447 | 1,447 | 1,447 |
| 99 | Sold 9970 DKNG @ 48.24 | 11/18/2020 | $ 48.24 | - | 9,970 | - | - | 480,953 | 480,953 | 480,953 | 480,953 |
| 100 | Bought 10000 DKNG @ 48.01 | 11/18/2020 | $ 48.01 | 10,000 | - | 10,000 | 480,100 | - | (480,100) | (480,100) | (480,100) |
| 101 | Sold 10000 DKNG @ 48.11 | 11/18/2020 | $ 48.11 | - | 10,000 | - | - | 481,100 | 481,100 | 481,100 | 481,100 |
| 102 | Bought 1800 DKNG @ 47.88 | 11/18/2020 | $ 47.88 | 1,800 | - | 1,800 | 86,184 | - | (86,184) | (86,184) | (86,184) |
| 103 | Bought 1200 DKNG @ 47.8798 | 11/18/2020 | $ 47.88 | 1,200 | - | 3,000 | 57,456 | - | (57,456) | (57,456) | (57,456) |
| 104 | Sold 3000 DKNG @ 48.1001 | 11/18/2020 | $ 48.10 | - | 3,000 | - | - | 144,300 | 144,300 | 144,300 | 144,300 |
| 105 | Bought 10000 DKNG @ 48.08 | 11/18/2020 | $ 48.08 | 10,000 | - | 10,000 | 480,800 | - | (480,800) | (480,800) | (480,800) |
| 106 | Sold 900 DKNG @ 48.26 | 11/18/2020 | $ 48.26 | - | 900 | 9,100 | - | 43,434 | 43,434 | 43,434 | 43,434 |
| 107 | Sold 101 DKNG @ 48.255 | 11/18/2020 | $ 48.26 | - | 101 | 8,999 | - | 4,874 | 4,874 | 4,874 | 4,874 |
| 108 | Sold 3299 DKNG @ 48.2502 | 11/18/2020 | $ 48.25 | - | 3,299 | 5,700 | - | 159,177 | 159,177 | 159,177 | 159,177 |
| 109 | Sold 5700 DKNG @ 48.25 | 11/18/2020 | $ 48.25 | - | 5,700 | - | - | 275,025 | 275,025 | 275,025 | 275,025 |
| 110 | Bought 9969 DKNG @ 48.06 | 11/18/2020 | $ 48.06 | 9,969 | - | 9,969 | 479,110 | - | (479,110) | (479,110) | (479,110) |
| 111 | Bought 31 DKNG @ 48.055 | 11/18/2020 | $ 48.06 | 31 | - | 10,000 | 1,490 | - | (1,490) | (1,490) | (1,490) |
| 112 | Sold 10000 DKNG @ 48 | 11/18/2020 | $ 48.00 | - | 10,000 | - | - | 480,000 | 480,000 | 480,000 | 480,000 |
| 113 | Bought 10000 DKNG @ 49.21 | 11/19/2020 | $ 49.21 | 10,000 | - | 10,000 | 492,100 | - | (492,100) | (492,100) | (492,100) |
| 114 | Sold 10000 DKNG @ 49.26 | 11/19/2020 | $ 49.26 | - | 10,000 | - | - | 492,600 | 492,600 | 492,600 | 492,600 |
| 115 | Bought 20000 DKNG @ 48.55 | 11/20/2020 | $ 48.55 | 20,000 | - | 20,000 | 971,000 | - | (971,000) | (971,000) | (971,000) |
| 116 | Sold 20000 DKNG @ 48.65 | 11/20/2020 | $ 48.65 | - | 20,000 | - | - | 973,000 | 973,000 | 973,000 | 973,000 |
| 117 | Bought 20000 DKNG @ 48.54 | 11/20/2020 | $ 48.54 | 20,000 | - | 20,000 | 970,800 | - | (970,800) | (970,800) | (970,800) |
| 118 | Sold 20000 DKNG @ 48.6 | 11/20/2020 | $ 48.60 | - | 20,000 | - | - | 972,000 | 972,000 | 972,000 | 972,000 |
| 119 | Bought 20000 DKNG @ 48.12 | 11/20/2020 | $ 48.12 | 20,000 | - | 20,000 | 962,400 | - | (962,400) | (962,400) | (962,400) |
| 120 | Sold 20000 DKNG @ 48.5 | 11/20/2020 | $ 48.50 | - | 20,000 | - | - | 970,000 | 970,000 | 970,000 | 970,000 |
| 121 | Sold 19700 DKNG @ 44 | 11/23/2020 | $ 44.00 | - | 19,700 | (19,700) | - | 866,800 | 866,800 | 866,800 | 866,800 |
| 122 | Sold 19700 DKNG @ 44 | 11/23/2020 | $ 44.00 | 19,700 | - | - | 866,800 | - | (866,800) | (866,800) | (866,800) |
| 123 | Sold Short 19700 DKNG @ 44 | 11/23/2020 | $ 44.00 | - | 19,700 | (19,700) | - | 866,800 | 866,800 | 866,800 | 866,800 |
| 124 | Bought 300 DKNG @ 47.9836 | 11/23/2020 | $ 47.98 | 300 | - | (19,400) | 14,395 | - | (14,395) | (14,395) | (14,395) |
| 125 | Bought to Cover 8101 DKNG @ 47.99 | 11/23/2020 | $ 47.99 | 8,101 | - | (11,299) | 388,767 | - | (388,767) | (388,767) | (388,767) |
| 126 | Bought to Cover 1300 DKNG @ 47.9898 | 11/23/2020 | $ 47.99 | 1,300 | - | (9,999) | 62,387 | - | (62,387) | (62,387) | (62,387) |

**Schedule B**

**DraftKings Inc. (DKNG) Securities Class Action**

**Analysis of Accounting Gain/ (Loss) on Purchases of DraftKings' Common Stock for Tim Kaintz**

| Class Period Begins | 12/23/2019 |
| Class Period Ends | 6/15/2021 |

| Ln. | Transaction Type | Trade Date | Price per Share | Quantity Purchased | Quantity Sold | Share Balance | Total Cost | Total Proceeds | Amount Cash Inflow/ (Cash Outflow) | [Note a] FIFO Cash Inflow/ (Cash Outflow) | [Note a] LIFO Cash Inflow/ (Cash Outflow) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 127 | Bought to Cover 499 DKNG @ 47.989 | 11/23/2020 | $ 47.99 | 499 | - | (9,500) | 23,947 | - | (23,947) | (23,947) | (23,947) |
| 128 | Bought to Cover 5200 DKNG @ 47.98 | 11/23/2020 | $ 47.98 | 5,200 | - | (4,300) | 249,496 | - | (249,496) | (249,496) | (249,496) |
| 129 | Bought to Cover 2000 DKNG @ 47.9798 | 11/23/2020 | $ 47.98 | 2,000 | - | (2,300) | 95,960 | - | (95,960) | (95,960) | (95,960) |
| 130 | Bought to Cover 200 DKNG @ 47.975 | 11/23/2020 | $ 47.98 | 200 | - | (2,100) | 9,595 | - | (9,595) | (9,595) | (9,595) |
| 131 | Bought to Cover 2300 DKNG @ 47.965 | 11/23/2020 | $ 47.97 | 2,300 | - | 200 | 110,320 | - | (110,320) | (110,320) | (110,320) |
| 132 | Bought to Cover 100 DKNG @ 47.96 | 11/23/2020 | $ 47.96 | 100 | - | 300 | 4,796 | - | (4,796) | (4,796) | (4,796) |
| 133 | Bought 20000 DKNG @ 47.88 | 11/23/2020 | $ 47.88 | 20,000 | - | 20,300 | 957,600 | - | (957,600) | (957,600) | (957,600) |
| 134 | Bought 10000 DKNG @ 47.74 | 11/23/2020 | $ 47.74 | 10,000 | - | 30,300 | 477,400 | - | (477,400) | (477,400) | (477,400) |
| 135 | Sold 300 DKNG @ 47.985 | 11/23/2020 | $ 47.99 | - | 300 | 30,000 | - | 14,396 | 14,396 | 14,396 | 14,396 |
| 136 | Sold 300 DKNG @ 47.98 | 11/23/2020 | $ 47.98 | - | 300 | 29,700 | - | 14,394 | 14,394 | 14,394 | 14,394 |
| 137 | Sold 2205 DKNG @ 47.96 | 11/23/2020 | $ 47.96 | - | 2,205 | 27,495 | - | 105,752 | 105,752 | 105,752 | 105,752 |
| 138 | Bought 3000 DKNG @ 47.7 | 11/23/2020 | $ 47.70 | 3,000 | - | 30,495 | 143,100 | - | (143,100) | (143,100) | (143,100) |
| 139 | Sold 495 DKNG @ 48.3201 | 11/23/2020 | $ 48.32 | - | 495 | 30,000 | - | 23,918 | 23,918 | 23,918 | 23,918 |
| 140 | Bought 20000 DKNG @ 47.98 | 11/23/2020 | $ 47.98 | 20,000 | - | 50,000 | 959,600 | - | (959,600) | (959,600) | (959,600) |
| 141 | Bought 10000 DKNG @ 48.27 | 11/23/2020 | $ 48.27 | 10,000 | - | 60,000 | 482,700 | - | (482,700) | (482,700) | (482,700) |
| 142 | Sold 10000 DKNG @ 48.32 | 11/23/2020 | $ 48.32 | - | 10,000 | 50,000 | - | 483,200 | 483,200 | 483,200 | 483,200 |
| 143 | Bought 10000 DKNG @ 48.28 | 11/23/2020 | $ 48.28 | 10,000 | - | 60,000 | 482,800 | - | (482,800) | (482,800) | (482,800) |
| 144 | Sold 3 DKNG @ 48.32 | 11/23/2020 | $ 48.32 | - | 3 | 59,997 | - | 145 | 145 | 145 | 145 |
| 145 | Sold 9997 DKNG @ 48.31 | 11/23/2020 | $ 48.31 | - | 9,997 | 50,000 | - | 482,955 | 482,955 | 482,955 | 482,955 |
| 146 | Bought 10000 DKNG @ 48.21 | 11/23/2020 | $ 48.21 | 10,000 | - | 60,000 | 482,100 | - | (482,100) | (482,100) | (482,100) |
| 147 | Sold 380 DKNG @ 48.23 | 11/23/2020 | $ 48.23 | - | 380 | 59,620 | - | 18,327 | 18,327 | 18,327 | 18,327 |
| 148 | Sold 9620 DKNG @ 48.44 | 11/24/2020 | $ 48.44 | - | 9,620 | 50,000 | - | 465,993 | 465,993 | 465,993 | 465,993 |
| 149 | Bought 10000 DKNG @ 48.62 | 11/24/2020 | $ 48.62 | 10,000 | - | 60,000 | 486,200 | - | (486,200) | (486,200) | (486,200) |
| 150 | Sold 10000 DKNG @ 48.64 | 11/24/2020 | $ 48.64 | - | 10,000 | 50,000 | - | 486,400 | 486,400 | 486,400 | 486,400 |
| 151 | Sold 10000 DKNG @ 48.8 | 11/24/2020 | $ 48.80 | - | 10,000 | 40,000 | - | 488,000 | 488,000 | 488,000 | 488,000 |
| 152 | Bought 10000 DKNG @ 48.71 | 11/24/2020 | $ 48.71 | 10,000 | - | 50,000 | 487,100 | - | (487,100) | (487,100) | (487,100) |
| 153 | Sold 10000 DKNG @ 48.9 | 11/24/2020 | $ 48.90 | - | 10,000 | 40,000 | - | 489,000 | 489,000 | 489,000 | 489,000 |
| 154 | Bought 10000 DKNG @ 48.76 | 11/24/2020 | $ 48.76 | 10,000 | - | 50,000 | 487,600 | - | (487,600) | (487,600) | (487,600) |
| 155 | Bought 10000 DKNG @ 48.55 | 11/24/2020 | $ 48.55 | 10,000 | - | 60,000 | 485,500 | - | (485,500) | (485,500) | (485,500) |
| 156 | Bought 10000 DKNG @ 47.79 | 11/24/2020 | $ 47.79 | 10,000 | - | 70,000 | 477,900 | - | (477,900) | (477,900) | (477,900) |
| 157 | Sold 10000 DKNG @ 47.88 | 11/24/2020 | $ 47.88 | - | 10,000 | 60,000 | - | 478,800 | 478,800 | 478,800 | 478,800 |
| 158 | Sold 10000 DKNG @ 48.42 | 11/24/2020 | $ 48.42 | - | 10,000 | 50,000 | - | 484,200 | 484,200 | 484,200 | 484,200 |
| 159 | Bought 10000 DKNG @ 48.35 | 11/24/2020 | $ 48.35 | 10,000 | - | 60,000 | 483,500 | - | (483,500) | (483,500) | (483,500) |
| 160 | Sold 10000 DKNG @ 48.51 | 11/24/2020 | $ 48.51 | - | 10,000 | 50,000 | - | 485,100 | 485,100 | 485,100 | 485,100 |
| 161 | Bought 10000 DKNG @ 48.44 | 11/24/2020 | $ 48.44 | 10,000 | - | 60,000 | 484,400 | - | (484,400) | (484,400) | (484,400) |
| 162 | Sold 10000 DKNG @ 48.52 | 11/24/2020 | $ 48.52 | - | 10,000 | 50,000 | - | 485,200 | 485,200 | 485,200 | 485,200 |
| 163 | Bought 10000 DKNG @ 48.35 | 11/24/2020 | $ 48.35 | 10,000 | - | 60,000 | 483,500 | - | (483,500) | (483,500) | (483,500) |
| 164 | Bought 10000 DKNG @ 48.25 | 11/24/2020 | $ 48.25 | 10,000 | - | 70,000 | 482,500 | - | (482,500) | (482,500) | (482,500) |
| 165 | Sold 10000 DKNG @ 48.29 | 11/24/2020 | $ 48.29 | - | 10,000 | 60,000 | - | 482,900 | 482,900 | 482,900 | 482,900 |
| 166 | Sold 10000 DKNG @ 48.27 | 11/24/2020 | $ 48.27 | - | 10,000 | 50,000 | - | 482,700 | 482,700 | 482,700 | 482,700 |
| 167 | Bought 3008 DKNG @ 48.22 | 11/24/2020 | $ 48.22 | 3,008 | - | 53,008 | 145,046 | - | (145,046) | (145,046) | (145,046) |
| 168 | Bought 6992 DKNG @ 48.23 | 11/24/2020 | $ 48.23 | 6,992 | - | 60,000 | 337,224 | - | (337,224) | (337,224) | (337,224) |

**Schedule B**
**DraftKings Inc. (DKNG) Securities Class Action**
**Analysis of Accounting Gain/ (Loss) on Purchases of DraftKings' Common Stock for Tim Kaintz**

| Class Period Begins | 12/23/2019 |
|---|---|
| Class Period Ends | 6/15/2021 |

| Ln. | Transaction Type | Trade Date | Price per Share | Quantity Purchased | Quantity Sold | Share Balance | Total Cost | Total Proceeds | Amount Cash Inflow/ (Cash Outflow) | [Note a] FIFO Cash Inflow/ (Cash Outflow) | [Note a] LIFO Cash Inflow/ (Cash Outflow) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 169 | Bought 200 DKNG @ 48.04 | 11/24/2020 | $ 48.04 | 200 | - | 60,200 | 9,608 | - | (9,608) | (9,608) | (9,608) |
| 170 | Bought 3501 DKNG @ 48.02 | 11/24/2020 | $ 48.02 | 3,501 | - | 63,701 | 168,118 | - | (168,118) | (168,118) | (168,118) |
| 171 | Bought 199 DKNG @ 48.0199 | 11/24/2020 | $ 48.02 | 199 | - | 63,900 | 9,556 | - | (9,556) | (9,556) | (9,556) |
| 172 | Bought 3722 DKNG @ 48.0197 | 11/24/2020 | $ 48.02 | 3,722 | - | 67,622 | 178,729 | - | (178,729) | (178,729) | (178,729) |
| 173 | Bought 2378 DKNG @ 48.01 | 11/24/2020 | $ 48.01 | 2,378 | - | 70,000 | 114,168 | - | (114,168) | (114,168) | (114,168) |
| 174 | Sold 600 DKNG @ 48.05 | 11/24/2020 | $ 48.05 | - | 600 | 69,400 | - | 28,830 | 28,830 | 28,830 | 28,830 |
| 175 | Sold 9400 DKNG @ 48.8301 | 11/25/2020 | $ 48.83 | - | 9,400 | 60,000 | - | 459,003 | 459,003 | 459,003 | 459,003 |
| 176 | Sold 300 DKNG @ 48.95 | 11/25/2020 | $ 48.95 | - | 300 | 59,700 | - | 14,685 | 14,685 | 14,685 | 14,685 |
| 177 | Sold 2100 DKNG @ 48.9002 | 11/25/2020 | $ 48.90 | - | 2,100 | 57,600 | - | 102,690 | 102,690 | 102,690 | 102,690 |
| 178 | Sold 5200 DKNG @ 48.9 | 11/25/2020 | $ 48.90 | - | 5,200 | 52,400 | - | 254,280 | 254,280 | 254,280 | 254,280 |
| 179 | Sold 3000 DKNG @ 48.95 | 11/25/2020 | $ 48.95 | - | 3,000 | 49,400 | - | 146,850 | 146,850 | 146,850 | 146,850 |
| 180 | Sold 482 DKNG @ 49.01 | 11/25/2020 | $ 49.01 | - | 482 | 48,918 | - | 23,623 | 23,623 | 23,623 | 23,623 |
| 181 | Sold 19518 DKNG @ 49 | 11/25/2020 | $ 49.00 | - | 19,518 | 29,400 | - | 956,382 | 956,382 | 956,382 | 956,382 |
| 182 | Sold 10000 DKNG @ 49.7 | 11/25/2020 | $ 49.70 | - | 10,000 | 19,400 | - | 497,000 | 497,000 | 497,000 | 497,000 |
| 183 | Sold 400 DKNG @ 49.8601 | 11/25/2020 | $ 49.86 | - | 400 | 19,000 | - | 19,944 | 19,944 | 19,944 | 19,944 |
| 184 | Sold 19000 DKNG @ 49.88 | 11/25/2020 | $ 49.88 | - | 19,000 | - | - | 947,720 | 947,720 | 947,720 | 947,720 |
| 185 | Bought 1900 DKNG @ 49.62 | 11/25/2020 | $ 49.62 | 1,900 | - | 1,900 | 94,278 | - | (94,278) | (94,278) | (94,278) |
| 186 | Bought 17100 DKNG @ 49.61 | 11/25/2020 | $ 49.61 | 17,100 | - | 19,000 | 848,331 | - | (848,331) | (848,331) | (848,331) |
| 187 | Sold 19000 DKNG @ 49.9 | 11/25/2020 | $ 49.90 | - | 19,000 | - | - | 948,100 | 948,100 | 948,100 | 948,100 |
| 188 | Bought 727 DKNG @ 49.76 | 11/25/2020 | $ 49.76 | 727 | - | 727 | 36,176 | - | (36,176) | (36,176) | (36,176) |
| 189 | Bought 17943 DKNG @ 49.77 | 11/25/2020 | $ 49.77 | 17,943 | - | 18,670 | 893,023 | - | (893,023) | (893,023) | (893,023) |
| 190 | Bought 330 DKNG @ 49.75 | 11/25/2020 | $ 49.75 | 330 | - | 19,000 | 16,418 | - | (16,418) | (16,418) | (16,418) |
| 191 | Bought 85 DKNG @ 49.74 | 11/25/2020 | $ 49.74 | 85 | - | 19,085 | 4,228 | - | (4,228) | (4,228) | (4,228) |
| 192 | Sold 19000 DKNG @ 49.99 | 11/25/2020 | $ 49.99 | - | 19,000 | 85 | - | 949,810 | 949,810 | 949,810 | 949,810 |
| 193 | Sold 85 DKNG @ 49.99 | 11/25/2020 | $ 49.99 | - | 85 | - | - | 4,249 | 4,249 | 4,249 | 4,249 |
| 194 | Bought 5400 DKNG @ 50.22 | 11/25/2020 | $ 50.22 | 5,400 | - | 5,400 | 271,188 | - | (271,188) | (271,188) | (271,188) |
| 195 | Bought 4600 DKNG @ 50.21 | 11/25/2020 | $ 50.21 | 4,600 | - | 10,000 | 230,966 | - | (230,966) | (230,966) | (230,966) |
| 196 | Bought 10000 DKNG @ 50.1 | 11/25/2020 | $ 50.10 | 10,000 | - | 20,000 | 501,000 | - | (501,000) | (501,000) | (501,000) |
| 197 | Bought 20000 DKNG @ 52.12 | 11/27/2020 | $ 52.12 | 20,000 | - | 40,000 | 1,042,400 | - | (1,042,400) | (1,042,400) | (1,042,400) |
| 198 | Sold 40000 DKNG @ 52.35 | 11/27/2020 | $ 52.35 | - | 40,000 | - | - | 2,094,000 | 2,094,000 | 2,094,000 | 2,094,000 |
| 199 | Bought 40000 DKNG @ 52.12 | 11/27/2020 | $ 52.12 | 40,000 | - | 40,000 | 2,084,800 | - | (2,084,800) | (2,084,800) | (2,084,800) |
| 200 | Bought 20000 DKNG @ 51.98 | 11/27/2020 | $ 51.98 | 20,000 | - | 60,000 | 1,039,600 | - | (1,039,600) | (1,039,600) | (1,039,600) |
| 201 | Sold 14124 DKNG @ 52.42 | 11/27/2020 | $ 52.42 | - | 14,124 | 45,876 | - | 740,380 | 740,380 | 740,380 | 740,380 |
| 202 | Sold 45876 DKNG @ 52.4 | 11/27/2020 | $ 52.40 | - | 45,876 | - | - | 2,403,902 | 2,403,902 | 2,403,902 | 2,403,902 |
| 203 | Bought 60000 DKNG @ 52.21 | 11/27/2020 | $ 52.21 | 60,000 | - | 60,000 | 3,132,600 | - | (3,132,600) | (3,132,600) | (3,132,600) |
| 204 | Bought 10000 DKNG @ 52.04 | 11/27/2020 | $ 52.04 | 10,000 | - | 70,000 | 520,400 | - | (520,400) | (520,400) | (520,400) |
| 205 | Sold 300 DKNG @ 52.315 | 11/27/2020 | $ 52.32 | - | 300 | 69,700 | - | 15,695 | 15,695 | 15,695 | 15,695 |
| 206 | Sold 293 DKNG @ 52.311 | 11/27/2020 | $ 52.31 | - | 293 | 69,407 | - | 15,327 | 15,327 | 15,327 | 15,327 |
| 207 | Sold 9407 DKNG @ 52.31 | 11/27/2020 | $ 52.31 | - | 9,407 | 60,000 | - | 492,080 | 492,080 | 492,080 | 492,080 |
| 208 | Sold 10000 DKNG @ 52.66 | 11/27/2020 | $ 52.66 | - | 10,000 | 50,000 | - | 526,600 | 526,600 | 526,600 | 526,600 |
| 209 | Sold 49700 DKNG @ 48 | 11/30/2020 | $ 48.00 | - | 49,700 | 300 | - | 2,385,600 | 2,385,600 | 2,385,600 | 2,385,600 |
| 210 | Sold 10000 DKNG @ 48.5 | 11/30/2020 | $ 48.50 | - | 10,000 | (9,700) | - | 485,000 | 485,000 | 485,000 | 485,000 |

**Schedule B**
**DraftKings Inc. (DKNG) Securities Class Action**
**Analysis of Accounting Gain/ (Loss) on Purchases of DraftKings' Common Stock for Tim Kaintz**

| Class Period Begins | 12/23/2019 |
|---|---|
| Class Period Ends | 6/15/2021 |

| Ln. | Transaction Type | Trade Date | Price per Share | Quantity Purchased | Quantity Sold | Share Balance | Total Cost | Total Proceeds | Amount Cash Inflow/ (Cash Outflow) | [Note a] FIFO Cash Inflow/ (Cash Outflow) | [Note a] LIFO Cash Inflow/ (Cash Outflow) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 211 | Sold 10000 DKNG @ 48.5 | 11/30/2020 | $ 48.50 | 10,000 | - | 300 | 485,000 | - | (485,000) | (485,000) | (485,000) |
| 212 | Sold 300 DKNG @ 48.5 | 11/30/2020 | $ 48.50 | - | 300 | - | - | 14,550 | 14,550 | 14,550 | 14,550 |
| 213 | Sold Short 9700 DKNG @ 48.5 | 11/30/2020 | $ 48.50 | - | 9,700 | (9,700) | - | 470,450 | 470,450 | 470,450 | 470,450 |
| 214 | Bought 10300 DKNG @ 52.05 | 11/30/2020 | $ 52.05 | 10,300 | - | 600 | 536,115 | - | (536,115) | (536,115) | (536,115) |
| 215 | Bought to Cover 338 DKNG @ 52.05 | 11/30/2020 | $ 52.05 | 338 | - | 938 | 17,593 | - | (17,593) | (17,593) | (17,593) |
| 216 | Bought 19062 DKNG @ 52.1 | 11/30/2020 | $ 52.10 | 19,062 | - | 20,000 | 993,130 | - | (993,130) | (993,130) | (993,130) |
| 217 | Sold 300 DKNG @ 52.7 | 11/30/2020 | $ 52.70 | - | 300 | 19,700 | - | 15,810 | 15,810 | 15,810 | 15,810 |
| 218 | Sold 300 DKNG @ 52.691 | 11/30/2020 | $ 52.69 | - | 300 | 19,400 | - | 15,807 | 15,807 | 15,807 | 15,807 |
| 219 | Sold 500 DKNG @ 52.69 | 11/30/2020 | $ 52.69 | - | 500 | 18,900 | - | 26,345 | 26,345 | 26,345 | 26,345 |
| 220 | Sold 1950 DKNG @ 52.67 | 11/30/2020 | $ 52.67 | - | 1,950 | 16,950 | - | 102,707 | 102,707 | 102,707 | 102,707 |
| 221 | Sold 12450 DKNG @ 52.66 | 11/30/2020 | $ 52.66 | - | 12,450 | 4,500 | - | 655,617 | 655,617 | 655,617 | 655,617 |
| 222 | Sold 2000 DKNG @ 52.6502 | 11/30/2020 | $ 52.65 | - | 2,000 | 2,500 | - | 105,300 | 105,300 | 105,300 | 105,300 |
| 223 | Sold 2500 DKNG @ 52.65 | 11/30/2020 | $ 52.65 | - | 2,500 | - | - | 131,625 | 131,625 | 131,625 | 131,625 |
| 224 | Bought 623 DKNG @ 51.87 | 11/30/2020 | $ 51.87 | 623 | - | 623 | 32,315 | - | (32,315) | (32,315) | (32,315) |
| 225 | Bought 9377 DKNG @ 51.9099 | 11/30/2020 | $ 51.91 | 9,377 | - | 10,000 | 486,759 | - | (486,759) | (486,759) | (486,759) |
| 226 | Bought 10000 DKNG @ 49.99 | 11/30/2020 | $ 49.99 | 10,000 | - | 20,000 | 499,900 | - | (499,900) | (499,900) | (499,900) |
| 227 | Sold 10000 DKNG @ 50.3 | 11/30/2020 | $ 50.30 | - | 10,000 | 10,000 | - | 503,000 | 503,000 | 503,000 | 503,000 |
| 228 | Bought 10000 DKNG @ 51.28 | 12/1/2020 | $ 51.28 | 10,000 | - | 20,000 | 512,800 | - | (512,800) | (512,800) | (512,800) |
| 229 | Bought 10000 DKNG @ 50.86 | 12/1/2020 | $ 50.86 | 10,000 | - | 30,000 | 508,600 | - | (508,600) | (508,600) | (508,600) |
| 230 | Bought 8361 DKNG @ 49.89 | 12/3/2020 | $ 49.89 | 8,361 | - | 38,361 | 417,130 | - | (417,130) | (417,130) | (417,130) |
| 231 | Bought 200 DKNG @ 49.88 | 12/3/2020 | $ 49.88 | 200 | - | 38,561 | 9,976 | - | (9,976) | (9,976) | (9,976) |
| 232 | Bought 100 DKNG @ 49.87 | 12/3/2020 | $ 49.87 | 100 | - | 38,661 | 4,987 | - | (4,987) | (4,987) | (4,987) |
| 233 | Bought 300 DKNG @ 49.86 | 12/3/2020 | $ 49.86 | 300 | - | 38,961 | 14,958 | - | (14,958) | (14,958) | (14,958) |
| 234 | Bought 839 DKNG @ 49.85 | 12/3/2020 | $ 49.85 | 839 | - | 39,800 | 41,824 | - | (41,824) | (41,824) | (41,824) |
| 235 | Bought 200 DKNG @ 49.835 | 12/3/2020 | $ 49.84 | 200 | - | 40,000 | 9,967 | - | (9,967) | (9,967) | (9,967) |
| 236 | Sold 10000 DKNG @ 51 | 12/3/2020 | $ 51.00 | - | 10,000 | 30,000 | - | 510,000 | 510,000 | 510,000 | 510,000 |
| 237 | Bought 10000 DKNG @ 50.9 | 12/3/2020 | $ 50.90 | 10,000 | - | 40,000 | 509,000 | - | (509,000) | (509,000) | (509,000) |
| 238 | Sold 23 DKNG @ 50.81 | 12/3/2020 | $ 50.81 | - | 23 | 39,977 | - | 1,169 | 1,169 | 1,169 | 1,169 |
| 239 | Sold 300 DKNG @ 50.8 | 12/3/2020 | $ 50.80 | - | 300 | 39,677 | - | 15,240 | 15,240 | 15,240 | 15,240 |
| 240 | Sold 39600 DKNG @ 52 | 12/21/2020 | $ 52.00 | - | 39,600 | 77 | - | 2,059,200 | 2,059,200 | 2,059,200 | 2,059,200 |
| 241 | Bought 10000 DKNG @ 53 | 12/21/2020 | $ 53.00 | 10,000 | - | 10,077 | 530,000 | - | (530,000) | (530,000) | (530,000) |
| 242 | Sold 77 DKNG @ 52.7479 | 12/21/2020 | $ 52.75 | - | 77 | 10,000 | - | 4,062 | 4,062 | 4,062 | 4,062 |
| 243 | Bought 10000 DKNG @ 51.97 | 12/22/2020 | $ 51.97 | 10,000 | - | 20,000 | 519,700 | - | (519,700) | (519,700) | (519,700) |
| 244 | Bought 10000 DKNG @ 51.97 | 12/23/2020 | $ 51.97 | 10,000 | - | 30,000 | 519,700 | - | (519,700) | (519,700) | (519,700) |
| 245 | Sold 10000 DKNG @ 52.7 | 12/23/2020 | $ 52.70 | - | 10,000 | 20,000 | - | 527,000 | 527,000 | 527,000 | 527,000 |
| 246 | Bought 10000 DKNG @ 52.71 | 12/24/2020 | $ 52.71 | 10,000 | - | 30,000 | 527,100 | - | (527,100) | (527,100) | (527,100) |
| 247 | Sold 10000 DKNG @ 52.81 | 12/24/2020 | $ 52.81 | - | 10,000 | 20,000 | - | 528,100 | 528,100 | 528,100 | 528,100 |
| 248 | Bought 20000 DKNG @ 52.67 | 12/24/2020 | $ 52.67 | 20,000 | - | 40,000 | 1,053,400 | - | (1,053,400) | (1,053,400) | (1,053,400) |
| 249 | Bought 10000 DKNG @ 52.34 | 12/24/2020 | $ 52.34 | 10,000 | - | 50,000 | 523,400 | - | (523,400) | (523,400) | (523,400) |
| 250 | Sold 50000 DKNG @ 50 | 1/11/2021 | $ 50.00 | - | 50,000 | - | - | 2,500,000 | 2,500,000 | 2,500,000 | 2,500,000 |
| 251 | Bought 18839 DKNG @ 52.98 | 1/13/2021 | $ 52.98 | 18,839 | - | 18,839 | 998,090 | - | (998,090) | (998,090) | (998,090) |
| 252 | Bought 350 DKNG @ 52.96 | 1/13/2021 | $ 52.96 | 350 | - | 19,189 | 18,536 | - | (18,536) | (18,536) | (18,536) |

**Schedule B**
**DraftKings Inc. (DKNG) Securities Class Action**
**Analysis of Accounting Gain/ (Loss) on Purchases of DraftKings' Common Stock for Tim Kaintz**

| Class Period Begins | 12/23/2019 |
|---|---|
| Class Period Ends | 6/15/2021 |

| Ln. | Transaction Type | Trade Date | Price per Share | Quantity Purchased | Quantity Sold | Share Balance | Total Cost | Total Proceeds | Amount Cash Inflow/ (Cash Outflow) | [Note a] FIFO Cash Inflow/ (Cash Outflow) | [Note a] LIFO Cash Inflow/ (Cash Outflow) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 253 | Bought 700 DKNG @ 52.93 | 1/13/2021 | $ 52.93 | 700 | - | 19,889 | 37,051 | - | (37,051) | (37,051) | (37,051) |
| 254 | Bought 100 DKNG @ 52.92 | 1/13/2021 | $ 52.92 | 100 | - | 19,989 | 5,292 | - | (5,292) | (5,292) | (5,292) |
| 255 | Bought 11 DKNG @ 52.9 | 1/13/2021 | $ 52.90 | 11 | - | 20,000 | 582 | - | (582) | (582) | (582) |
| 256 | Sold 20000 DKNG @ 53.3 | 1/13/2021 | $ 53.30 | - | 20,000 | - | - | 1,066,000 | 1,066,000 | 1,066,000 | 1,066,000 |
| 257 | Bought 10000 DKNG @ 55.45 | 1/14/2021 | $ 55.45 | 10,000 | - | 10,000 | 554,500 | - | (554,500) | (554,500) | (554,500) |
| 258 | Sold 10000 DKNG @ 55.65 | 1/14/2021 | $ 55.65 | - | 10,000 | - | - | 556,500 | 556,500 | 556,500 | 556,500 |
| 259 | Bought 503 DKNG @ 55.43 | 1/14/2021 | $ 55.43 | 503 | - | 503 | 27,881 | - | (27,881) | (27,881) | (27,881) |
| 260 | Bought 9497 DKNG @ 55.45 | 1/14/2021 | $ 55.45 | 9,497 | - | 10,000 | 526,609 | - | (526,609) | (526,609) | (526,609) |
| 261 | Bought 10000 DKNG @ 55.3 | 1/14/2021 | $ 55.30 | 10,000 | - | 20,000 | 553,000 | - | (553,000) | (553,000) | (553,000) |
| 262 | Sold 10000 DKNG @ 55.5 | 1/14/2021 | $ 55.50 | - | 10,000 | 10,000 | - | 555,000 | 555,000 | 555,000 | 555,000 |
| 263 | Sold 10000 DKNG @ 55.65 | 1/14/2021 | $ 55.65 | - | 10,000 | - | - | 556,500 | 556,500 | 556,500 | 556,500 |
| 264 | Bought 10000 DKNG @ 55.42 | 1/14/2021 | $ 55.42 | 10,000 | - | 10,000 | 554,200 | - | (554,200) | (554,200) | (554,200) |
| 265 | Bought 10000 DKNG @ 55.25 | 1/14/2021 | $ 55.25 | 10,000 | - | 20,000 | 552,500 | - | (552,500) | (552,500) | (552,500) |
| 266 | Bought 10000 DKNG @ 52.58 | 1/15/2021 | $ 52.58 | 10,000 | - | 30,000 | 525,800 | - | (525,800) | (525,800) | (525,800) |
| 267 | Sold 10000 DKNG @ 52.88 | 1/15/2021 | $ 52.88 | - | 10,000 | 20,000 | - | 528,800 | 528,800 | 528,800 | 528,800 |
| 268 | Bought 10000 DKNG @ 52.53 | 1/15/2021 | $ 52.53 | 10,000 | - | 30,000 | 525,300 | - | (525,300) | (525,300) | (525,300) |
| 269 | Bought 6280 DKNG @ 52.12 | 1/15/2021 | $ 52.12 | 6,280 | - | 36,280 | 327,314 | - | (327,314) | (327,314) | (327,314) |
| 270 | Bought 1870 DKNG @ 52.11 | 1/15/2021 | $ 52.11 | 1,870 | - | 38,150 | 97,446 | - | (97,446) | (97,446) | (97,446) |
| 271 | Bought 1600 DKNG @ 52.1098 | 1/15/2021 | $ 52.11 | 1,600 | - | 39,750 | 83,376 | - | (83,376) | (83,376) | (83,376) |
| 272 | Bought 150 DKNG @ 52.1 | 1/15/2021 | $ 52.10 | 150 | - | 39,900 | 7,815 | - | (7,815) | (7,815) | (7,815) |
| 273 | Bought 100 DKNG @ 52.095 | 1/15/2021 | $ 52.10 | 100 | - | 40,000 | 5,210 | - | (5,210) | (5,210) | (5,210) |
| 274 | Sold 10000 DKNG @ 52.5 | 1/15/2021 | $ 52.50 | - | 10,000 | 30,000 | - | 525,000 | 525,000 | 525,000 | 525,000 |
| 275 | Sold 10000 DKNG @ 52.73 | 1/15/2021 | $ 52.73 | - | 10,000 | 20,000 | - | 527,300 | 527,300 | 527,300 | 527,300 |
| 276 | Bought 10000 DKNG @ 51.69 | 1/19/2021 | $ 51.69 | 10,000 | - | 30,000 | 516,900 | - | (516,900) | (516,900) | (516,900) |
| 277 | Bought 10000 DKNG @ 51.58 | 1/19/2021 | $ 51.58 | 10,000 | - | 40,000 | 515,800 | - | (515,800) | (515,800) | (515,800) |
| 278 | Sold 10000 DKNG @ 54 | 1/21/2021 | $ 54.00 | - | 10,000 | 30,000 | - | 540,000 | 540,000 | 540,000 | 540,000 |
| 279 | Bought 10000 DKNG @ 53.75 | 1/21/2021 | $ 53.75 | 10,000 | - | 40,000 | 537,500 | - | (537,500) | (537,500) | (537,500) |
| 280 | Sold 20000 DKNG @ 52 | 1/25/2021 | $ 52.00 | - | 20,000 | 20,000 | - | 1,040,000 | 1,040,000 | 1,040,000 | 1,040,000 |
| 281 | Sold 9800 DKNG @ 52.5 | 1/25/2021 | $ 52.50 | - | 9,800 | 10,200 | - | 514,500 | 514,500 | 514,500 | 514,500 |
| 282 | Bought 10000 DKNG @ 50.85 | 1/25/2021 | $ 50.85 | 10,000 | - | 20,200 | 508,500 | - | (508,500) | (508,500) | (508,500) |
| 283 | Sold 20200 DKNG @ 55.91 | 1/27/2021 | $ 55.91 | - | 20,200 | - | - | 1,129,382 | 1,129,382 | 1,129,382 | 1,129,382 |
| 284 | Bought 20000 DKNG @ 54.8 | 1/27/2021 | $ 54.80 | 20,000 | - | 20,000 | 1,096,000 | - | (1,096,000) | (1,096,000) | (1,096,000) |
| 285 | Sold 20000 DKNG @ 57.1 | 1/28/2021 | $ 57.10 | - | 20,000 | - | - | 1,142,000 | 1,142,000 | 1,142,000 | 1,142,000 |
| 286 | Bought 20000 DKNG @ 57.31 | 1/28/2021 | $ 57.31 | 20,000 | - | 20,000 | 1,146,200 | - | (1,146,200) | (1,146,200) | (1,146,200) |
| 287 | Sold 4000 DKNG @ 53.5 | 2/1/2021 | $ 53.50 | - | 4,000 | 16,000 | - | 214,000 | 214,000 | 214,000 | 214,000 |
| 288 | Bought 10000 DKNG @ 59.6 | 2/2/2021 | $ 59.60 | 10,000 | - | 26,000 | 596,000 | - | (596,000) | (596,000) | (596,000) |
| 289 | Sold 200 DKNG @ 60.17 | 2/2/2021 | $ 60.17 | - | 200 | 25,800 | - | 12,034 | 12,034 | 12,034 | 12,034 |
| 290 | Sold 9800 DKNG @ 60.16 | 2/2/2021 | $ 60.16 | - | 9,800 | 16,000 | - | 589,568 | 589,568 | 589,568 | 589,568 |
| 291 | Bought 10000 DKNG @ 59.9 | 2/2/2021 | $ 59.90 | 10,000 | - | 26,000 | 599,000 | - | (599,000) | (599,000) | (599,000) |
| 292 | Sold 100 DKNG @ 60.01 | 2/2/2021 | $ 60.01 | - | 100 | 25,900 | - | 6,001 | 6,001 | 6,001 | 6,001 |
| 293 | Sold 9900 DKNG @ 60 | 2/2/2021 | $ 60.00 | - | 9,900 | 16,000 | - | 594,000 | 594,000 | 594,000 | 594,000 |
| 294 | Bought 10000 DKNG @ 59.51 | 2/2/2021 | $ 59.51 | 10,000 | - | 26,000 | 595,100 | - | (595,100) | (595,100) | (595,100) |

**Schedule B**
**DraftKings Inc. (DKNG) Securities Class Action**
**Analysis of Accounting Gain/ (Loss) on Purchases of DraftKings' Common Stock for Tim Kaintz**

| Class Period Begins | 12/23/2019 |
|---|---|
| Class Period Ends | 6/15/2021 |

| Ln. | Transaction Type | Trade Date | Price per Share | Quantity Purchased | Quantity Sold | Share Balance | Total Cost | Total Proceeds | Amount Cash Inflow/ (Cash Outflow) | [Note a] FIFO Cash Inflow/ (Cash Outflow) | [Note a] LIFO Cash Inflow/ (Cash Outflow) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 295 | Bought 20000 DKNG @ 59.75 | 2/3/2021 | $ 59.75 | 20,000 | - | 46,000 | 1,195,000 | - | (1,195,000) | (1,195,000) | (1,195,000) |
| 296 | Sold 40 DKNG @ 60.065 | 2/3/2021 | $ 60.07 | - | 40 | 45,960 | - | 2,403 | 2,403 | 2,403 | 2,403 |
| 297 | Sold 19960 DKNG @ 60.05 | 2/3/2021 | $ 60.05 | - | 19,960 | 26,000 | - | 1,198,598 | 1,198,598 | 1,198,598 | 1,198,598 |
| 298 | Bought 20000 DKNG @ 59.42 | 2/3/2021 | $ 59.42 | 20,000 | - | 46,000 | 1,188,400 | - | (1,188,400) | (1,188,400) | (1,188,400) |
| 299 | Sold 20000 DKNG @ 59.65 | 2/3/2021 | $ 59.65 | - | 20,000 | 26,000 | - | 1,193,000 | 1,193,000 | 1,193,000 | 1,193,000 |
| 300 | Bought 30 DKNG @ 59.34 | 2/3/2021 | $ 59.34 | 30 | - | 26,030 | 1,780 | - | (1,780) | (1,780) | (1,780) |
| 301 | Sold 30 DKNG @ 59.47 | 2/3/2021 | $ 59.47 | - | 30 | 26,000 | - | 1,784 | 1,784 | 1,784 | 1,784 |
| 302 | Sold 16000 DKNG @ 54 | 2/8/2021 | $ 54.00 | - | 16,000 | 10,000 | - | 864,000 | 864,000 | 864,000 | 864,000 |
| 303 | Sold 10000 DKNG @ 59.5 | 2/8/2021 | $ 59.50 | - | 10,000 | - | - | 595,000 | 595,000 | 595,000 | 595,000 |
| 304 | Bought 2000 DKNG @ 62 | 2/8/2021 | $ 62.00 | 2,000 | - | 2,000 | 124,000 | - | (124,000) | (124,000) | (124,000) |
| 305 | Sold 2000 DKNG @ 62.22 | 2/8/2021 | $ 62.22 | - | 2,000 | - | - | 124,440 | 124,440 | 124,440 | 124,440 |
| 306 | Sold Short 8000 DKNG @ 62.22 | 2/8/2021 | $ 62.22 | - | 8,000 | (8,000) | - | 497,760 | 497,760 | 497,760 | 497,760 |
| 307 | Bought to Cover 8000 DKNG @ 62.14 | 2/8/2021 | $ 62.14 | 8,000 | - | - | 497,120 | - | (497,120) | (497,120) | (497,120) |
| 308 | Bought 6501 DKNG @ 62.05 | 2/8/2021 | $ 62.05 | 6,501 | - | 6,501 | 403,387 | - | (403,387) | (403,387) | (403,387) |
| 309 | Bought 3499 DKNG @ 62.04 | 2/8/2021 | $ 62.04 | 3,499 | - | 10,000 | 217,078 | - | (217,078) | (217,078) | (217,078) |
| 310 | Bought 10000 DKNG @ 61.45 | 2/8/2021 | $ 61.45 | 10,000 | - | 20,000 | 614,500 | - | (614,500) | (614,500) | (614,500) |
| 311 | Bought 10000 DKNG @ 61.51 | 2/8/2021 | $ 61.51 | 10,000 | - | 30,000 | 615,100 | - | (615,100) | (615,100) | (615,100) |
| 312 | Sold 10000 DKNG @ 61.6 | 2/8/2021 | $ 61.60 | - | 10,000 | 20,000 | - | 616,000 | 616,000 | 616,000 | 616,000 |
| 313 | Bought 10000 DKNG @ 61.75 | 2/10/2021 | $ 61.75 | 10,000 | - | 30,000 | 617,500 | - | (617,500) | (617,500) | (617,500) |
| 314 | Sold 10000 DKNG @ 62 | 2/10/2021 | $ 62.00 | - | 10,000 | 20,000 | - | 620,000 | 620,000 | 620,000 | 620,000 |
| 315 | Bought 10000 DKNG @ 59.3 | 2/11/2021 | $ 59.30 | 10,000 | - | 30,000 | 593,000 | - | (593,000) | (593,000) | (593,000) |
| 316 | Sold 10000 DKNG @ 59.44 | 2/11/2021 | $ 59.44 | - | 10,000 | 20,000 | - | 594,400 | 594,400 | 594,400 | 594,400 |
| 317 | Sold 5800 DKNG @ 61 | 2/22/2021 | $ 61.00 | - | 5,800 | 14,200 | - | 353,800 | 353,800 | 353,800 | 353,800 |
| 318 | Bought 5800 DKNG @ 62.7 | 2/22/2021 | $ 62.70 | 5,800 | - | 20,000 | 363,660 | - | (363,660) | (363,660) | (363,660) |
| 319 | Bought 10000 DKNG @ 61.96 | 2/22/2021 | $ 61.96 | 10,000 | - | 30,000 | 619,600 | - | (619,600) | (619,600) | (619,600) |
| 320 | Bought 8400 DKNG @ 54.9 | 2/23/2021 | $ 54.90 | 8,400 | - | 38,400 | 461,160 | - | (461,160) | (461,160) | (461,160) |
| 321 | Bought 839 DKNG @ 54.89 | 2/23/2021 | $ 54.89 | 839 | - | 39,239 | 46,053 | - | (46,053) | (46,053) | (46,053) |
| 322 | Bought 50 DKNG @ 54.88 | 2/23/2021 | $ 54.88 | 50 | - | 39,289 | 2,744 | - | (2,744) | (2,744) | (2,744) |
| 323 | Bought 234 DKNG @ 54.86 | 2/23/2021 | $ 54.86 | 234 | - | 39,523 | 12,837 | - | (12,837) | (12,837) | (12,837) |
| 324 | Bought 147 DKNG @ 54.85 | 2/23/2021 | $ 54.85 | 147 | - | 39,670 | 8,063 | - | (8,063) | (8,063) | (8,063) |
| 325 | Bought 30 DKNG @ 54.83 | 2/23/2021 | $ 54.83 | 30 | - | 39,700 | 1,645 | - | (1,645) | (1,645) | (1,645) |
| 326 | Bought 200 DKNG @ 54.82 | 2/23/2021 | $ 54.82 | 200 | - | 39,900 | 10,964 | - | (10,964) | (10,964) | (10,964) |
| 327 | Bought 100 DKNG @ 54.81 | 2/23/2021 | $ 54.81 | 100 | - | 40,000 | 5,481 | - | (5,481) | (5,481) | (5,481) |
| 328 | Sold 10000 DKNG @ 55 | 3/1/2021 | $ 55.00 | - | 10,000 | 30,000 | - | 550,000 | 550,000 | 550,000 | 550,000 |
| 329 | Sold 19000 DKNG @ 61 | 3/1/2021 | $ 61.00 | - | 19,000 | 11,000 | - | 1,159,000 | 1,159,000 | 1,159,000 | 1,159,000 |
| 330 | Sold 1000 DKNG @ 66.35 | 3/1/2021 | $ 66.35 | - | 1,000 | 10,000 | - | 66,350 | 66,350 | 66,350 | 66,350 |
| 331 | Sold 200 DKNG @ 66.34 | 3/1/2021 | $ 66.34 | - | 200 | 9,800 | - | 13,268 | 13,268 | 13,268 | 13,268 |
| 332 | Sold 9800 DKNG @ 66.3 | 3/1/2021 | $ 66.30 | - | 9,800 | - | - | 649,740 | 649,740 | 649,740 | 649,740 |
| 333 | Sold Short 20000 DKNG @ 67.21 | 3/1/2021 | $ 67.21 | - | 20,000 | (20,000) | - | 1,344,200 | 1,344,200 | 1,344,200 | 1,344,200 |
| 334 | Bought to Cover 20000 DKNG @ 66.91 | 3/1/2021 | $ 66.91 | 20,000 | - | - | 1,338,200 | - | (1,338,200) | (1,338,200) | (1,338,200) |
| 335 | Sold Short 10000 DKNG @ 67.4 | 3/1/2021 | $ 67.40 | - | 10,000 | (10,000) | - | 674,000 | 674,000 | 674,000 | 674,000 |
| 336 | Bought to Cover 10000 DKNG @ 67.2 | 3/1/2021 | $ 67.20 | 10,000 | - | - | 672,000 | - | (672,000) | (672,000) | (672,000) |

**Schedule B**
**DraftKings Inc. (DKNG) Securities Class Action**
**Analysis of Accounting Gain/ (Loss) on Purchases of DraftKings' Common Stock for Tim Kaintz**

| Class Period Begins | 12/23/2019 |
|---|---|
| Class Period Ends | 6/15/2021 |

| Ln. | Transaction Type | Trade Date | Price per Share | Quantity Purchased | Quantity Sold | Share Balance | Total Cost | Total Proceeds | Amount Cash Inflow/ (Cash Outflow) | [Note a] FIFO Cash Inflow/ (Cash Outflow) | [Note a] LIFO Cash Inflow/ (Cash Outflow) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 337 | Sold Short 10000 DKNG @ 67.1 | 3/1/2021 | $ 67.10 | - | 10,000 | (10,000) | - | 671,000 | 671,000 | 671,000 | 671,000 |
| 338 | Sold Short 30000 DKNG @ 67.29 | 3/1/2021 | $ 67.29 | - | 30,000 | (40,000) | - | 2,018,700 | 2,018,700 | 2,018,700 | 2,018,700 |
| 339 | Sold Short 10000 DKNG @ 67.66 | 3/1/2021 | $ 67.66 | - | 10,000 | (50,000) | - | 676,600 | 676,600 | 676,600 | 676,600 |
| 340 | Bought to Cover 10000 DKNG @ 67.46 | 3/1/2021 | $ 67.46 | 10,000 | - | (40,000) | 674,600 | - | (674,600) | (674,600) | (674,600) |
| 341 | Bought to Cover 40000 DKNG @ 67.2 | 3/1/2021 | $ 67.20 | 40,000 | - | - | 2,688,000 | - | (2,688,000) | (2,688,000) | (2,688,000) |
| 342 | Sold Short 10000 DKNG @ 68.33 | 3/1/2021 | $ 68.33 | - | 10,000 | (10,000) | - | 683,300 | 683,300 | 683,300 | 683,300 |
| 343 | Bought to Cover 10000 DKNG @ 67.51 | 3/2/2021 | $ 67.51 | 10,000 | - | - | 675,100 | - | (675,100) | (675,100) | (675,100) |
| 344 | Bought 10000 DKNG @ 67.62 | 3/2/2021 | $ 67.62 | 10,000 | - | 10,000 | 676,200 | - | (676,200) | (676,200) | (676,200) |
| 345 | Sold 10000 DKNG @ 67.72 | 3/2/2021 | $ 67.72 | - | 10,000 | - | - | 677,200 | 677,200 | 677,200 | 677,200 |
| 346 | Bought 9905 DKNG @ 67.55 | 3/2/2021 | $ 67.55 | 9,905 | - | 9,905 | 669,083 | - | (669,083) | (669,083) | (669,083) |
| 347 | Bought 4 DKNG @ 67.545 | 3/2/2021 | $ 67.55 | 4 | - | 9,909 | 270 | - | (270) | (270) | (270) |
| 348 | Sold 9909 DKNG @ 67.72 | 3/2/2021 | $ 67.72 | - | 9,909 | - | - | 671,037 | 671,037 | 671,037 | 671,037 |
| 349 | Bought 10000 DKNG @ 67.37 | 3/2/2021 | $ 67.37 | 10,000 | - | 10,000 | 673,700 | - | (673,700) | (673,700) | (673,700) |
| 350 | Sold 10000 DKNG @ 67.47 | 3/2/2021 | $ 67.47 | - | 10,000 | - | - | 674,700 | 674,700 | 674,700 | 674,700 |
| 351 | Bought 10000 DKNG @ 67.83 | 3/2/2021 | $ 67.83 | 10,000 | - | 10,000 | 678,300 | - | (678,300) | (678,300) | (678,300) |
| 352 | Bought 10000 DKNG @ 67.56 | 3/2/2021 | $ 67.56 | 10,000 | - | 20,000 | 675,600 | - | (675,600) | (675,600) | (675,600) |
| 353 | Sold 10000 DKNG @ 67.76 | 3/2/2021 | $ 67.76 | - | 10,000 | 10,000 | - | 677,600 | 677,600 | 677,600 | 677,600 |
| 354 | Sold 10000 DKNG @ 67.99 | 3/2/2021 | $ 67.99 | - | 10,000 | - | - | 679,900 | 679,900 | 679,900 | 679,900 |
| 355 | Bought 20000 DKNG @ 67.9 | 3/2/2021 | $ 67.90 | 20,000 | - | 20,000 | 1,358,000 | - | (1,358,000) | (1,358,000) | (1,358,000) |
| 356 | Bought 20000 DKNG @ 67.72 | 3/2/2021 | $ 67.72 | 20,000 | - | 40,000 | 1,354,400 | - | (1,354,400) | (1,354,400) | (1,354,400) |
| 357 | Sold 40000 DKNG @ 68 | 3/2/2021 | $ 68.00 | - | 40,000 | - | - | 2,720,000 | 2,720,000 | 2,720,000 | 2,720,000 |
| 358 | Sold Short 350 DKNG @ 68.91 | 3/2/2021 | $ 68.91 | - | 350 | (350) | - | 24,119 | 24,119 | 24,119 | 24,119 |
| 359 | Sold Short 400 DKNG @ 68.89 | 3/2/2021 | $ 68.89 | - | 400 | (750) | - | 27,556 | 27,556 | 27,556 | 27,556 |
| 360 | Sold Short 436 DKNG @ 68.88 | 3/2/2021 | $ 68.88 | - | 436 | (1,186) | - | 30,032 | 30,032 | 30,032 | 30,032 |
| 361 | Sold Short 300 DKNG @ 68.87 | 3/2/2021 | $ 68.87 | - | 300 | (1,486) | - | 20,661 | 20,661 | 20,661 | 20,661 |
| 362 | Sold Short 1908 DKNG @ 68.86 | 3/2/2021 | $ 68.86 | - | 1,908 | (3,394) | - | 131,385 | 131,385 | 131,385 | 131,385 |
| 363 | Bought to Cover 3394 DKNG @ 68.58 | 3/2/2021 | $ 68.58 | 3,394 | - | - | 232,761 | - | (232,761) | (232,761) | (232,761) |
| 364 | Bought 20000 DKNG @ 68.25 | 3/2/2021 | $ 68.25 | 20,000 | - | 20,000 | 1,365,000 | - | (1,365,000) | (1,365,000) | (1,365,000) |
| 365 | Sold 20000 DKNG @ 68.3 | 3/2/2021 | $ 68.30 | - | 20,000 | - | - | 1,366,000 | 1,366,000 | 1,366,000 | 1,366,000 |
| 366 | Bought 10000 DKNG @ 67.5 | 3/3/2021 | $ 67.50 | 10,000 | - | 10,000 | 675,000 | - | (675,000) | (675,000) | (675,000) |
| 367 | Bought 124 DKNG @ 66.7 | 3/3/2021 | $ 66.70 | 124 | - | 10,124 | 8,271 | - | (8,271) | (8,271) | (8,271) |
| 368 | Bought 17600 DKNG @ 66.8 | 3/3/2021 | $ 66.80 | 17,600 | - | 27,724 | 1,175,680 | - | (1,175,680) | (1,175,680) | (1,175,680) |
| 369 | Bought 2276 DKNG @ 66.78 | 3/3/2021 | $ 66.78 | 2,276 | - | 30,000 | 151,991 | - | (151,991) | (151,991) | (151,991) |
| 370 | Bought 10000 DKNG @ 61.24 | 3/4/2021 | $ 61.24 | 10,000 | - | 40,000 | 612,400 | - | (612,400) | (612,400) | (612,400) |
| 371 | Bought 10000 DKNG @ 59.6 | 3/5/2021 | $ 59.60 | 10,000 | - | 50,000 | 596,000 | - | (596,000) | (596,000) | (596,000) |
| 372 | Sold 10000 DKNG @ 60.5 | 3/5/2021 | $ 60.50 | - | 10,000 | 40,000 | - | 605,000 | 605,000 | 605,000 | 605,000 |
| 373 | Bought 9756 DKNG @ 60.22 | 3/5/2021 | $ 60.22 | 9,756 | - | 49,756 | 587,506 | - | (587,506) | (587,506) | (587,506) |
| 374 | Bought 244 DKNG @ 60.18 | 3/5/2021 | $ 60.18 | 244 | - | 50,000 | 14,684 | - | (14,684) | (14,684) | (14,684) |
| 375 | Bought 6400 DKNG @ 59.65 | 3/5/2021 | $ 59.65 | 6,400 | - | 56,400 | 381,760 | - | (381,760) | (381,760) | (381,760) |
| 376 | Bought 3600 DKNG @ 59.64 | 3/5/2021 | $ 59.64 | 3,600 | - | 60,000 | 214,704 | - | (214,704) | (214,704) | (214,704) |
| 377 | Bought 10000 DKNG @ 63 | 3/9/2021 | $ 63.00 | 10,000 | - | 70,000 | 630,000 | - | (630,000) | (630,000) | (630,000) |
| 378 | Sold 10000 DKNG @ 63.09 | 3/9/2021 | $ 63.09 | - | 10,000 | 60,000 | - | 630,900 | 630,900 | 630,900 | 630,900 |

**Schedule B**
**DraftKings Inc. (DKNG) Securities Class Action**
**Analysis of Accounting Gain/ (Loss) on Purchases of DraftKings' Common Stock for Tim Kaintz**

| Class Period Begins | 12/23/2019 |
|---|---|
| Class Period Ends | 6/15/2021 |

| Ln. | Transaction Type | Trade Date | Price per Share | Quantity Purchased | Quantity Sold | Share Balance | Total Cost | Total Proceeds | Amount Cash Inflow/ (Cash Outflow) | [Note a] FIFO Cash Inflow/ (Cash Outflow) | [Note a] LIFO Cash Inflow/ (Cash Outflow) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 379 | Bought 10000 DKNG @ 63.03 | 3/9/2021 | $ 63.03 | 10,000 | - | 70,000 | 630,300 | - | (630,300) | (630,300) | (630,300) |
| 380 | Sold 10000 DKNG @ 63.24 | 3/9/2021 | $ 63.24 | - | 10,000 | 60,000 | - | 632,400 | 632,400 | 632,400 | 632,400 |
| 381 | Bought 10000 DKNG @ 63.05 | 3/9/2021 | $ 63.05 | 10,000 | - | 70,000 | 630,500 | - | (630,500) | (630,500) | (630,500) |
| 382 | Sold 887 DKNG @ 63.205 | 3/9/2021 | $ 63.21 | - | 887 | 69,113 | - | 56,063 | 56,063 | 56,063 | 56,063 |
| 383 | Sold 9113 DKNG @ 63.2 | 3/9/2021 | $ 63.20 | - | 9,113 | 60,000 | - | 575,942 | 575,942 | 575,942 | 575,942 |
| 384 | Bought 7013 DKNG @ 62.94 | 3/9/2021 | $ 62.94 | 7,013 | - | 67,013 | 441,398 | - | (441,398) | (441,398) | (441,398) |
| 385 | Bought 2987 DKNG @ 62.93 | 3/9/2021 | $ 62.93 | 2,987 | - | 70,000 | 187,972 | - | (187,972) | (187,972) | (187,972) |
| 386 | Sold 3500 DKNG @ 63.06 | 3/9/2021 | $ 63.06 | - | 3,500 | 66,500 | - | 220,710 | 220,710 | 220,710 | 220,710 |
| 387 | Sold 6500 DKNG @ 63.05 | 3/9/2021 | $ 63.05 | - | 6,500 | 60,000 | - | 409,825 | 409,825 | 409,825 | 409,825 |
| 388 | Sold 66 DKNG @ 70.795 | 3/11/2021 | $ 70.80 | - | 66 | 59,934 | - | 4,672 | 4,672 | 4,672 | 4,672 |
| 389 | Sold 200 DKNG @ 70.78 | 3/11/2021 | $ 70.78 | - | 200 | 59,734 | - | 14,156 | 14,156 | 14,156 | 14,156 |
| 390 | Sold 278 DKNG @ 70.77 | 3/11/2021 | $ 70.77 | - | 278 | 59,456 | - | 19,674 | 19,674 | 19,674 | 19,674 |
| 391 | Sold 9456 DKNG @ 70.75 | 3/11/2021 | $ 70.75 | - | 9,456 | 50,000 | - | 669,012 | 669,012 | 669,012 | 669,012 |
| 392 | Sold 10000 DKNG @ 71 | 3/11/2021 | $ 71.00 | - | 10,000 | 40,000 | - | 710,000 | 710,000 | 710,000 | 710,000 |
| 393 | Bought 10000 DKNG @ 70.65 | 3/11/2021 | $ 70.65 | 10,000 | - | 50,000 | 706,500 | - | (706,500) | (706,500) | (706,500) |
| 394 | Bought 10000 DKNG @ 70.65 | 3/11/2021 | $ 70.65 | 10,000 | - | 60,000 | 706,500 | - | (706,500) | (706,500) | (706,500) |
| 395 | Sold 10000 DKNG @ 71 | 3/11/2021 | $ 71.00 | - | 10,000 | 50,000 | - | 710,000 | 710,000 | 710,000 | 710,000 |
| 396 | Sold 250 DKNG @ 71.31 | 3/11/2021 | $ 71.31 | - | 250 | 49,750 | - | 17,828 | 17,828 | 17,828 | 17,828 |
| 397 | Sold 3050 DKNG @ 71.3 | 3/11/2021 | $ 71.30 | - | 3,050 | 46,700 | - | 217,465 | 217,465 | 217,465 | 217,465 |
| 398 | Sold 6700 DKNG @ 71.29 | 3/11/2021 | $ 71.29 | - | 6,700 | 40,000 | - | 477,643 | 477,643 | 477,643 | 477,643 |
| 399 | Bought 20000 DKNG @ 70.9 | 3/11/2021 | $ 70.90 | 20,000 | - | 60,000 | 1,418,000 | - | (1,418,000) | (1,418,000) | (1,418,000) |
| 400 | Sold 20000 DKNG @ 71.15 | 3/11/2021 | $ 71.15 | - | 20,000 | 40,000 | - | 1,423,000 | 1,423,000 | 1,423,000 | 1,423,000 |
| 401 | Bought 20000 DKNG @ 70.9 | 3/11/2021 | $ 70.90 | 20,000 | - | 60,000 | 1,418,000 | - | (1,418,000) | (1,418,000) | (1,418,000) |
| 402 | Sold 20000 DKNG @ 71 | 3/11/2021 | $ 71.00 | - | 20,000 | 40,000 | - | 1,420,000 | 1,420,000 | 1,420,000 | 1,420,000 |
| 403 | Bought 15835 DKNG @ 70.87 | 3/11/2021 | $ 70.87 | 15,835 | - | 55,835 | 1,122,226 | - | (1,122,226) | (1,122,226) | (1,122,226) |
| 404 | Bought 4164 DKNG @ 70.86 | 3/11/2021 | $ 70.86 | 4,164 | - | 59,999 | 295,061 | - | (295,061) | (295,061) | (295,061) |
| 405 | Bought 1 DKNG @ 70.855 | 3/11/2021 | $ 70.86 | 1 | - | 60,000 | 71 | - | (71) | (71) | (71) |
| 406 | Sold 20000 DKNG @ 71.04 | 3/11/2021 | $ 71.04 | - | 20,000 | 40,000 | - | 1,420,800 | 1,420,800 | 1,420,800 | 1,420,800 |
| 407 | Bought 20000 DKNG @ 70.9 | 3/11/2021 | $ 70.90 | 20,000 | - | 60,000 | 1,418,000 | - | (1,418,000) | (1,418,000) | (1,418,000) |
| 408 | Sold 20000 DKNG @ 71.1 | 3/11/2021 | $ 71.10 | - | 20,000 | 40,000 | - | 1,422,000 | 1,422,000 | 1,422,000 | 1,422,000 |
| 409 | Bought 19945 DKNG @ 70.9 | 3/11/2021 | $ 70.90 | 19,945 | - | 59,945 | 1,414,101 | - | (1,414,101) | (1,414,101) | (1,414,101) |
| 410 | Bought 55 DKNG @ 70.88 | 3/11/2021 | $ 70.88 | 55 | - | 60,000 | 3,898 | - | (3,898) | (3,898) | (3,898) |
| 411 | Sold 400 DKNG @ 71.115 | 3/11/2021 | $ 71.12 | - | 400 | 59,600 | - | 28,446 | 28,446 | 28,446 | 28,446 |
| 412 | Sold 19600 DKNG @ 71.1 | 3/11/2021 | $ 71.10 | - | 19,600 | 40,000 | - | 1,393,560 | 1,393,560 | 1,393,560 | 1,393,560 |
| 413 | Bought 20000 DKNG @ 70.95 | 3/11/2021 | $ 70.95 | 20,000 | - | 60,000 | 1,419,000 | - | (1,419,000) | (1,419,000) | (1,419,000) |
| 414 | Sold 10000 DKNG @ 71.25 | 3/11/2021 | $ 71.25 | - | 10,000 | 50,000 | - | 712,500 | 712,500 | 712,500 | 712,500 |
| 415 | Bought 10000 DKNG @ 71.45 | 3/11/2021 | $ 71.45 | 10,000 | - | 60,000 | 714,500 | - | (714,500) | (714,500) | (714,500) |
| 416 | Bought 10000 DKNG @ 69.59 | 3/12/2021 | $ 69.59 | 10,000 | - | 70,000 | 695,900 | - | (695,900) | (695,900) | (695,900) |
| 417 | Sold 10000 DKNG @ 69.69 | 3/12/2021 | $ 69.69 | - | 10,000 | 60,000 | - | 696,900 | 696,900 | 696,900 | 696,900 |
| 418 | Bought 10000 DKNG @ 69.55 | 3/12/2021 | $ 69.55 | 10,000 | - | 70,000 | 695,500 | - | (695,500) | (695,500) | (695,500) |
| 419 | Sold 10000 DKNG @ 69.7 | 3/12/2021 | $ 69.70 | - | 10,000 | 60,000 | - | 697,000 | 697,000 | 697,000 | 697,000 |
| 420 | Sold 10000 DKNG @ 71.59 | 3/12/2021 | $ 71.59 | - | 10,000 | 50,000 | - | 715,900 | 715,900 | 715,900 | 715,900 |

<strong>Schedule B</strong><br>
<strong>DraftKings Inc. (DKNG) Securities Class Action</strong><br>
<strong>Analysis of Accounting Gain/ (Loss) on Purchases of DraftKings' Common Stock for Tim Kaintz</strong>

| Class Period Begins | 12/23/2019 |
|---|---|
| Class Period Ends | 6/15/2021 |

| Ln. | Transaction Type | Trade Date | Price per Share | Quantity Purchased | Quantity Sold | Share Balance | Total Cost | Total Proceeds | Amount Cash Inflow/ (Cash Outflow) | [Note a] FIFO Cash Inflow/ (Cash Outflow) | [Note a] LIFO Cash Inflow/ (Cash Outflow) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 421 | Bought 2349 DKNG @ 71.49 | 3/12/2021 | $ 71.49 | 2,349 | - | 52,349 | 167,930 | - | (167,930) | (167,930) | (167,930) |
| 422 | Bought 7000 DKNG @ 71.475 | 3/12/2021 | $ 71.48 | 7,000 | - | 59,349 | 500,325 | - | (500,325) | (500,325) | (500,325) |
| 423 | Bought 6 DKNG @ 71.47 | 3/12/2021 | $ 71.47 | 6 | - | 59,355 | 429 | - | (429) | (429) | (429) |
| 424 | Bought 100 DKNG @ 71.46 | 3/12/2021 | $ 71.46 | 100 | - | 59,455 | 7,146 | - | (7,146) | (7,146) | (7,146) |
| 425 | Bought 500 DKNG @ 71.43 | 3/12/2021 | $ 71.43 | 500 | - | 59,955 | 35,715 | - | (35,715) | (35,715) | (35,715) |
| 426 | Bought 20 DKNG @ 71.41 | 3/12/2021 | $ 71.41 | 20 | - | 59,975 | 1,428 | - | (1,428) | (1,428) | (1,428) |
| 427 | Bought 25 DKNG @ 71.4 | 3/12/2021 | $ 71.40 | 25 | - | 60,000 | 1,785 | - | (1,785) | (1,785) | (1,785) |
| 428 | Sold 10000 DKNG @ 71.66 | 3/12/2021 | $ 71.66 | - | 10,000 | 50,000 | - | 716,600 | 716,600 | 716,600 | 716,600 |
| 429 | Bought 10000 DKNG @ 71.55 | 3/12/2021 | $ 71.55 | 10,000 | - | 60,000 | 715,500 | - | (715,500) | (715,500) | (715,500) |
| 430 | Sold 20000 DKNG @ 71.7 | 3/12/2021 | $ 71.70 | - | 20,000 | 40,000 | - | 1,434,000 | 1,434,000 | 1,434,000 | 1,434,000 |
| 431 | Bought 17000 DKNG @ 71.6 | 3/12/2021 | $ 71.60 | 17,000 | - | 57,000 | 1,217,200 | - | (1,217,200) | (1,217,200) | (1,217,200) |
| 432 | Bought 3000 DKNG @ 71.59 | 3/12/2021 | $ 71.59 | 3,000 | - | 60,000 | 214,770 | - | (214,770) | (214,770) | (214,770) |
| 433 | Sold 20000 DKNG @ 71.7 | 3/12/2021 | $ 71.70 | - | 20,000 | 40,000 | - | 1,434,000 | 1,434,000 | 1,434,000 | 1,434,000 |
| 434 | Bought 20000 DKNG @ 71.6 | 3/12/2021 | $ 71.60 | 20,000 | - | 60,000 | 1,432,000 | - | (1,432,000) | (1,432,000) | (1,432,000) |
| 435 | Sold 20000 DKNG @ 71.76 | 3/12/2021 | $ 71.76 | - | 20,000 | 40,000 | - | 1,435,200 | 1,435,200 | 1,435,200 | 1,435,200 |
| 436 | Bought 19500 DKNG @ 71.57 | 3/12/2021 | $ 71.57 | 19,500 | - | 59,500 | 1,395,615 | - | (1,395,615) | (1,395,615) | (1,395,615) |
| 437 | Bought 500 DKNG @ 71.56 | 3/12/2021 | $ 71.56 | 500 | - | 60,000 | 35,780 | - | (35,780) | (35,780) | (35,780) |
| 438 | Sold 20000 DKNG @ 71.71 | 3/12/2021 | $ 71.71 | - | 20,000 | 40,000 | - | 1,434,200 | 1,434,200 | 1,434,200 | 1,434,200 |
| 439 | Bought 20000 DKNG @ 71.61 | 3/12/2021 | $ 71.61 | 20,000 | - | 60,000 | 1,432,200 | - | (1,432,200) | (1,432,200) | (1,432,200) |
| 440 | Sold 200 DKNG @ 71.72 | 3/12/2021 | $ 71.72 | - | 200 | 59,800 | - | 14,344 | 14,344 | 14,344 | 14,344 |
| 441 | Sold 19800 DKNG @ 71.71 | 3/12/2021 | $ 71.71 | - | 19,800 | 40,000 | - | 1,419,858 | 1,419,858 | 1,419,858 | 1,419,858 |
| 442 | Bought 20000 DKNG @ 72.15 | 3/12/2021 | $ 72.15 | 20,000 | - | 60,000 | 1,443,000 | - | (1,443,000) | (1,443,000) | (1,443,000) |
| 443 | Sold 60000 DKNG @ 65 | 3/15/2021 | $ 65.00 | - | 60,000 | - | - | 3,900,000 | 3,900,000 | 3,900,000 | 3,900,000 |
| 444 | Bought 10000 DKNG @ 68.9 | 3/15/2021 | $ 68.90 | 10,000 | - | 10,000 | 689,000 | - | (689,000) | (689,000) | (689,000) |
| 445 | Sold 4000 DKNG @ 69.61 | 3/15/2021 | $ 69.61 | - | 4,000 | 6,000 | - | 278,440 | 278,440 | 278,440 | 278,440 |
| 446 | Sold 6000 DKNG @ 69.6 | 3/15/2021 | $ 69.60 | - | 6,000 | - | - | 417,600 | 417,600 | 417,600 | 417,600 |
| 447 | Sold Short 10000 DKNG @ 72.41 | 3/15/2021 | $ 72.41 | - | 10,000 | (10,000) | - | 724,100 | 724,100 | 724,100 | 724,100 |
| 448 | Bought to Cover 10000 DKNG @ 72.31 | 3/15/2021 | $ 72.31 | 10,000 | - | - | 723,100 | - | (723,100) | (723,100) | (723,100) |
| 449 | Bought 10000 DKNG @ 70.92 | 3/15/2021 | $ 70.92 | 10,000 | - | 10,000 | 709,200 | - | (709,200) | (709,200) | (709,200) |
| 450 | Bought 10000 DKNG @ 70.59 | 3/15/2021 | $ 70.59 | 10,000 | - | 20,000 | 705,900 | - | (705,900) | (705,900) | (705,900) |
| 451 | Bought 276 DKNG @ 68.45 | 3/16/2021 | $ 68.45 | 276 | - | 20,276 | 18,892 | - | (18,892) | (18,892) | (18,892) |
| 452 | Sold 276 DKNG @ 68.7 | 3/16/2021 | $ 68.70 | - | 276 | 20,000 | - | 18,961 | 18,961 | 18,961 | 18,961 |
| 453 | Bought 10000 DKNG @ 67.75 | 3/16/2021 | $ 67.75 | 10,000 | - | 30,000 | 677,500 | - | (677,500) | (677,500) | (677,500) |
| 454 | Sold 10000 DKNG @ 67.8 | 3/16/2021 | $ 67.80 | - | 10,000 | 20,000 | - | 678,000 | 678,000 | 678,000 | 678,000 |
| 455 | Sold 20000 DKNG @ 67.9 | 3/17/2021 | $ 67.90 | - | 20,000 | - | - | 1,358,000 | 1,358,000 | 1,358,000 | 1,358,000 |
| 456 | Bought 4000 DKNG @ 67.8 | 3/17/2021 | $ 67.80 | 4,000 | - | 4,000 | 271,200 | - | (271,200) | (271,200) | (271,200) |
| 457 | Bought 16000 DKNG @ 67.79 | 3/17/2021 | $ 67.79 | 16,000 | - | 20,000 | 1,084,640 | - | (1,084,640) | (1,084,640) | (1,084,640) |
| 458 | Bought 41 DKNG @ 67.3 | 3/17/2021 | $ 67.30 | 41 | - | 20,041 | 2,759 | - | (2,759) | (2,759) | (2,759) |
| 459 | Sold 41 DKNG @ 67.7 | 3/17/2021 | $ 67.70 | - | 41 | 20,000 | - | 2,776 | 2,776 | 2,776 | 2,776 |
| 460 | Bought 10000 DKNG @ 67.4 | 3/17/2021 | $ 67.40 | 10,000 | - | 30,000 | 674,000 | - | (674,000) | (674,000) | (674,000) |
| 461 | Bought 2000 DKNG @ 66.7 | 3/17/2021 | $ 66.70 | 2,000 | - | 32,000 | 133,400 | - | (133,400) | (133,400) | (133,400) |
| 462 | Bought 8000 DKNG @ 66.69 | 3/17/2021 | $ 66.69 | 8,000 | - | 40,000 | 533,520 | - | (533,520) | (533,520) | (533,520) |

**Schedule B**
**DraftKings Inc. (DKNG) Securities Class Action**
**Analysis of Accounting Gain/ (Loss) on Purchases of DraftKings' Common Stock for Tim Kaintz**

| Class Period Begins | 12/23/2019 |
|---|---|
| Class Period Ends | 6/15/2021 |

| Ln. | Transaction Type | Trade Date | Price per Share | Quantity Purchased | Quantity Sold | Share Balance | Total Cost | Total Proceeds | Amount Cash Inflow/ (Cash Outflow) | [Note a] FIFO Cash Inflow/ (Cash Outflow) | [Note a] LIFO Cash Inflow/ (Cash Outflow) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 463 | Bought 8300 DKNG @ 66.62 | 3/17/2021 | $ 66.62 | 8,300 | - | 48,300 | 552,946 | - | (552,946) | (552,946) | (552,946) |
| 464 | Bought 150 DKNG @ 66.61 | 3/17/2021 | $ 66.61 | 150 | - | 48,450 | 9,992 | - | (9,992) | (9,992) | (9,992) |
| 465 | Bought 200 DKNG @ 66.6 | 3/17/2021 | $ 66.60 | 200 | - | 48,650 | 13,320 | - | (13,320) | (13,320) | (13,320) |
| 466 | Bought 300 DKNG @ 66.599 | 3/17/2021 | $ 66.60 | 300 | - | 48,950 | 19,980 | - | (19,980) | (19,980) | (19,980) |
| 467 | Bought 300 DKNG @ 66.597 | 3/17/2021 | $ 66.60 | 300 | - | 49,250 | 19,979 | - | (19,979) | (19,979) | (19,979) |
| 468 | Bought 550 DKNG @ 66.57 | 3/17/2021 | $ 66.57 | 550 | - | 49,800 | 36,614 | - | (36,614) | (36,614) | (36,614) |
| 469 | Bought 200 DKNG @ 66.56 | 3/17/2021 | $ 66.56 | 200 | - | 50,000 | 13,312 | - | (13,312) | (13,312) | (13,312) |
| 470 | Sold 3881 DKNG @ 66.95 | 3/17/2021 | $ 66.95 | - | 3,881 | 46,119 | - | 259,833 | 259,833 | 259,833 | 259,833 |
| 471 | Sold 16119 DKNG @ 66.9 | 3/17/2021 | $ 66.90 | - | 16,119 | 30,000 | - | 1,078,361 | 1,078,361 | 1,078,361 | 1,078,361 |
| 472 | Bought 336 DKNG @ 66.7 | 3/17/2021 | $ 66.70 | 336 | - | 30,336 | 22,411 | - | (22,411) | (22,411) | (22,411) |
| 473 | Sold 336 DKNG @ 67.0037 | 3/17/2021 | $ 67.00 | - | 336 | 30,000 | - | 22,513 | 22,513 | 22,513 | 22,513 |
| 474 | Sold 200 DKNG @ 69.93 | 3/18/2021 | $ 69.93 | - | 200 | 29,800 | - | 13,986 | 13,986 | 13,986 | 13,986 |
| 475 | Sold 200 DKNG @ 69.92 | 3/18/2021 | $ 69.92 | - | 200 | 29,600 | - | 13,984 | 13,984 | 13,984 | 13,984 |
| 476 | Sold 300 DKNG @ 69.91 | 3/18/2021 | $ 69.91 | - | 300 | 29,300 | - | 20,973 | 20,973 | 20,973 | 20,973 |
| 477 | Sold 300 DKNG @ 69.9 | 3/18/2021 | $ 69.90 | - | 300 | 29,000 | - | 20,970 | 20,970 | 20,970 | 20,970 |
| 478 | Sold 815 DKNG @ 69.89 | 3/18/2021 | $ 69.89 | - | 815 | 28,185 | - | 56,960 | 56,960 | 56,960 | 56,960 |
| 479 | Sold 8185 DKNG @ 69.88 | 3/18/2021 | $ 69.88 | - | 8,185 | 20,000 | - | 571,968 | 571,968 | 571,968 | 571,968 |
| 480 | Bought 10000 DKNG @ 69.8 | 3/18/2021 | $ 69.80 | 10,000 | - | 30,000 | 698,000 | - | (698,000) | (698,000) | (698,000) |
| 481 | Sold 10000 DKNG @ 71.28 | 3/19/2021 | $ 71.28 | - | 10,000 | 20,000 | - | 712,800 | 712,800 | 712,800 | 712,800 |
| 482 | Sold 10000 DKNG @ 68 | 3/22/2021 | $ 68.00 | - | 10,000 | 10,000 | - | 680,000 | 680,000 | 680,000 | 680,000 |
| 483 | Sold 20000 DKNG @ 71 | 3/22/2021 | $ 71.00 | - | 20,000 | (10,000) | - | 1,420,000 | 1,420,000 | 1,420,000 | 1,420,000 |
| 484 | Sold 20000 DKNG @ 71 | 3/22/2021 | $ 71.00 | 20,000 | - | 10,000 | 1,420,000 | - | (1,420,000) | (1,420,000) | (1,420,000) |
| 485 | Sold 10000 DKNG @ 71 | 3/22/2021 | $ 71.00 | - | 10,000 | - | - | 710,000 | 710,000 | 710,000 | 710,000 |
| 486 | Sold Short 10000 DKNG @ 71 | 3/22/2021 | $ 71.00 | - | 10,000 | (10,000) | - | 710,000 | 710,000 | 710,000 | 710,000 |
| 487 | Bought to Cover 10000 DKNG @ 70.9 | 3/22/2021 | $ 70.90 | 10,000 | - | - | 709,000 | - | (709,000) | (709,000) | (709,000) |
| 488 | Bought 10000 DKNG @ 70.9 | 3/22/2021 | $ 70.90 | 10,000 | - | 10,000 | 709,000 | - | (709,000) | (709,000) | (709,000) |
| 489 | Bought 10000 DKNG @ 70.62 | 3/22/2021 | $ 70.62 | 10,000 | - | 20,000 | 706,200 | - | (706,200) | (706,200) | (706,200) |
| 490 | Sold 20000 DKNG @ 71 | 3/22/2021 | $ 71.00 | - | 20,000 | - | - | 1,420,000 | 1,420,000 | 1,420,000 | 1,420,000 |
| 491 | Bought 20000 DKNG @ 70.47 | 3/22/2021 | $ 70.47 | 20,000 | - | 20,000 | 1,409,400 | - | (1,409,400) | (1,409,400) | (1,409,400) |
| 492 | Sold 2150 DKNG @ 70.62 | 3/22/2021 | $ 70.62 | - | 2,150 | 17,850 | - | 151,833 | 151,833 | 151,833 | 151,833 |
| 493 | Sold 17850 DKNG @ 70.6 | 3/22/2021 | $ 70.60 | - | 17,850 | - | - | 1,260,210 | 1,260,210 | 1,260,210 | 1,260,210 |
| 494 | Bought 30000 DKNG @ 70.5 | 3/22/2021 | $ 70.50 | 30,000 | - | 30,000 | 2,115,000 | - | (2,115,000) | (2,115,000) | (2,115,000) |
| 495 | Sold 30000 DKNG @ 70.6 | 3/22/2021 | $ 70.60 | - | 30,000 | - | - | 2,118,000 | 2,118,000 | 2,118,000 | 2,118,000 |
| 496 | Bought 26800 DKNG @ 70.48 | 3/22/2021 | $ 70.48 | 26,800 | - | 26,800 | 1,888,864 | - | (1,888,864) | (1,888,864) | (1,888,864) |
| 497 | Bought 3200 DKNG @ 70.47 | 3/22/2021 | $ 70.47 | 3,200 | - | 30,000 | 225,504 | - | (225,504) | (225,504) | (225,504) |
| 498 | Bought 10000 DKNG @ 70.11 | 3/22/2021 | $ 70.11 | 10,000 | - | 40,000 | 701,100 | - | (701,100) | (701,100) | (701,100) |
| 499 | Sold 40000 DKNG @ 70.6 | 3/22/2021 | $ 70.60 | - | 40,000 | - | - | 2,824,000 | 2,824,000 | 2,824,000 | 2,824,000 |
| 500 | Bought 10000 DKNG @ 71.98 | 3/23/2021 | $ 71.98 | 10,000 | - | 10,000 | 719,800 | - | (719,800) | (719,800) | (719,800) |
| 501 | Sold 14 DKNG @ 72.1 | 3/23/2021 | $ 72.10 | - | 14 | 9,986 | - | 1,009 | 1,009 | 1,009 | 1,009 |
| 502 | Sold 9986 DKNG @ 72.08 | 3/23/2021 | $ 72.08 | - | 9,986 | - | - | 719,791 | 719,791 | 719,791 | 719,791 |
| 503 | Bought 10000 DKNG @ 71.78 | 3/23/2021 | $ 71.78 | 10,000 | - | 10,000 | 717,800 | - | (717,800) | (717,800) | (717,800) |
| 504 | Bought 10000 DKNG @ 71.57 | 3/23/2021 | $ 71.57 | 10,000 | - | 20,000 | 715,700 | - | (715,700) | (715,700) | (715,700) |

**Schedule B**
**DraftKings Inc. (DKNG) Securities Class Action**
**Analysis of Accounting Gain/ (Loss) on Purchases of DraftKings' Common Stock for Tim Kaintz**

| Class Period Begins | 12/23/2019 |
|---|---|
| Class Period Ends | 6/15/2021 |

| Ln. | Transaction Type | Trade Date | Price per Share | Quantity Purchased | Quantity Sold | Share Balance | Total Cost | Total Proceeds | Amount Cash Inflow/ (Cash Outflow) | [Note a] FIFO Cash Inflow/ (Cash Outflow) | [Note a] LIFO Cash Inflow/ (Cash Outflow) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 505 | Sold 10000 DKNG @ 71.67 | 3/23/2021 | $ 71.67 | - | 10,000 | 10,000 | - | 716,700 | 716,700 | 716,700 | 716,700 |
| 506 | Bought 10000 DKNG @ 71.58 | 3/23/2021 | $ 71.58 | 10,000 | - | 20,000 | 715,800 | - | (715,800) | (715,800) | (715,800) |
| 507 | Sold 10000 DKNG @ 71.68 | 3/23/2021 | $ 71.68 | - | 10,000 | 10,000 | - | 716,800 | 716,800 | 716,800 | 716,800 |
| 508 | Sold 10000 DKNG @ 71.9 | 3/23/2021 | $ 71.90 | - | 10,000 | - | - | 719,000 | 719,000 | 719,000 | 719,000 |
| 509 | Bought 20000 DKNG @ 71.61 | 3/23/2021 | $ 71.61 | 20,000 | - | 20,000 | 1,432,200 | - | (1,432,200) | (1,432,200) | (1,432,200) |
| 510 | Bought 10000 DKNG @ 71.5 | 3/23/2021 | $ 71.50 | 10,000 | - | 30,000 | 715,000 | - | (715,000) | (715,000) | (715,000) |
| 511 | Bought 10000 DKNG @ 71.31 | 3/23/2021 | $ 71.31 | 10,000 | - | 40,000 | 713,100 | - | (713,100) | (713,100) | (713,100) |
| 512 | Sold 2 DKNG @ 70.88 | 3/23/2021 | $ 70.88 | - | 2 | 39,998 | - | 142 | 142 | 142 | 142 |
| 513 | Bought 20000 DKNG @ 70.77 | 3/23/2021 | $ 70.77 | 20,000 | - | 59,998 | 1,415,400 | - | (1,415,400) | (1,415,400) | (1,415,400) |
| 514 | Sold 20000 DKNG @ 70.87 | 3/23/2021 | $ 70.87 | - | 20,000 | 39,998 | - | 1,417,400 | 1,417,400 | 1,417,400 | 1,417,400 |
| 515 | Bought 20000 DKNG @ 70.77 | 3/23/2021 | $ 70.77 | 20,000 | - | 59,998 | 1,415,400 | - | (1,415,400) | (1,415,400) | (1,415,400) |
| 516 | Bought 2 DKNG @ 70.6399 | 3/23/2021 | $ 70.64 | 2 | - | 60,000 | 141 | - | (141) | (141) | (141) |
| 517 | Bought 20000 DKNG @ 70.58 | 3/23/2021 | $ 70.58 | 20,000 | - | 80,000 | 1,411,600 | - | (1,411,600) | (1,411,600) | (1,411,600) |
| 518 | Bought 10000 DKNG @ 70.5 | 3/23/2021 | $ 70.50 | 10,000 | - | 90,000 | 705,000 | - | (705,000) | (705,000) | (705,000) |
| 519 | Sold 10000 DKNG @ 70.6 | 3/23/2021 | $ 70.60 | - | 10,000 | 80,000 | - | 706,000 | 706,000 | 706,000 | 706,000 |
| 520 | Bought 10000 DKNG @ 70.5 | 3/23/2021 | $ 70.50 | 10,000 | - | 90,000 | 705,000 | - | (705,000) | (705,000) | (705,000) |
| 521 | Sold 30000 DKNG @ 71 | 3/23/2021 | $ 71.00 | - | 30,000 | 60,000 | - | 2,130,000 | 2,130,000 | 2,130,000 | 2,130,000 |
| 522 | Bought 10000 DKNG @ 69.28 | 3/23/2021 | $ 69.28 | 10,000 | - | 70,000 | 692,800 | - | (692,800) | (692,800) | (692,800) |
| 523 | Sold 10000 DKNG @ 69.38 | 3/23/2021 | $ 69.38 | - | 10,000 | 60,000 | - | 693,800 | 693,800 | 693,800 | 693,800 |
| 524 | Bought 10000 DKNG @ 69.28 | 3/23/2021 | $ 69.28 | 10,000 | - | 70,000 | 692,800 | - | (692,800) | (692,800) | (692,800) |
| 525 | Sold 10000 DKNG @ 69.38 | 3/23/2021 | $ 69.38 | - | 10,000 | 60,000 | - | 693,800 | 693,800 | 693,800 | 693,800 |
| 526 | Bought 10000 DKNG @ 69.2 | 3/23/2021 | $ 69.20 | 10,000 | - | 70,000 | 692,000 | - | (692,000) | (692,000) | (692,000) |
| 527 | Sold 350 DKNG @ 69.37 | 3/23/2021 | $ 69.37 | - | 350 | 69,650 | - | 24,280 | 24,280 | 24,280 | 24,280 |
| 528 | Sold 1950 DKNG @ 69.36 | 3/23/2021 | $ 69.36 | - | 1,950 | 67,700 | - | 135,252 | 135,252 | 135,252 | 135,252 |
| 529 | Sold 7700 DKNG @ 69.35 | 3/23/2021 | $ 69.35 | - | 7,700 | 60,000 | - | 533,995 | 533,995 | 533,995 | 533,995 |
| 530 | Bought 2000 DKNG @ 69.25 | 3/23/2021 | $ 69.25 | 2,000 | - | 62,000 | 138,500 | - | (138,500) | (138,500) | (138,500) |
| 531 | Bought 8000 DKNG @ 69.24 | 3/23/2021 | $ 69.24 | 8,000 | - | 70,000 | 553,920 | - | (553,920) | (553,920) | (553,920) |
| 532 | Sold 10000 DKNG @ 69.3 | 3/23/2021 | $ 69.30 | - | 10,000 | 60,000 | - | 693,000 | 693,000 | 693,000 | 693,000 |
| 533 | Bought 10000 DKNG @ 69.9 | 3/24/2021 | $ 69.90 | 10,000 | - | 70,000 | 699,000 | - | (699,000) | (699,000) | (699,000) |
| 534 | Sold 10000 DKNG @ 70.05 | 3/24/2021 | $ 70.05 | - | 10,000 | 60,000 | - | 700,500 | 700,500 | 700,500 | 700,500 |
| 535 | Bought 19600 DKNG @ 69.6 | 3/24/2021 | $ 69.60 | 19,600 | - | 79,600 | 1,364,160 | - | (1,364,160) | (1,364,160) | (1,364,160) |
| 536 | Bought 200 DKNG @ 69.59 | 3/24/2021 | $ 69.59 | 200 | - | 79,800 | 13,918 | - | (13,918) | (13,918) | (13,918) |
| 537 | Bought 100 DKNG @ 69.588 | 3/24/2021 | $ 69.59 | 100 | - | 79,900 | 6,959 | - | (6,959) | (6,959) | (6,959) |
| 538 | Bought 100 DKNG @ 69.58 | 3/24/2021 | $ 69.58 | 100 | - | 80,000 | 6,958 | - | (6,958) | (6,958) | (6,958) |
| 539 | Sold 20000 DKNG @ 69.75 | 3/24/2021 | $ 69.75 | - | 20,000 | 60,000 | - | 1,395,000 | 1,395,000 | 1,395,000 | 1,395,000 |
| 540 | Bought 30000 DKNG @ 69.65 | 3/24/2021 | $ 69.65 | 30,000 | - | 90,000 | 2,089,500 | - | (2,089,500) | (2,089,500) | (2,089,500) |
| 541 | Bought 20000 DKNG @ 69.28 | 3/24/2021 | $ 69.28 | 20,000 | - | 110,000 | 1,385,600 | - | (1,385,600) | (1,385,600) | (1,385,600) |
| 542 | Bought 10000 DKNG @ 67.42 | 3/24/2021 | $ 67.42 | 10,000 | - | 120,000 | 674,200 | - | (674,200) | (674,200) | (674,200) |
| 543 | Bought 10000 DKNG @ 63.88 | 3/26/2021 | $ 63.88 | 10,000 | - | 130,000 | 638,800 | - | (638,800) | (638,800) | (638,800) |
| 544 | Bought 10000 DKNG @ 62.15 | 3/29/2021 | $ 62.15 | 10,000 | - | 140,000 | 621,500 | - | (621,500) | (621,500) | (621,500) |
| 545 | Sold 10000 DKNG @ 62.38 | 3/29/2021 | $ 62.38 | - | 10,000 | 130,000 | - | 623,800 | 623,800 | 623,800 | 623,800 |
| 546 | Bought 10000 DKNG @ 62.15 | 3/29/2021 | $ 62.15 | 10,000 | - | 140,000 | 621,500 | - | (621,500) | (621,500) | (621,500) |

**Schedule B**
**DraftKings Inc. (DKNG) Securities Class Action**
**Analysis of Accounting Gain/ (Loss) on Purchases of DraftKings' Common Stock for Tim Kaintz**

| | Class Period Begins | 12/23/2019 |
| | Class Period Ends | 6/15/2021 |

| Ln. | Transaction Type | Trade Date | Price per Share | Quantity Purchased | Quantity Sold | Share Balance | Total Cost | Total Proceeds | Amount Cash Inflow/ (Cash Outflow) | [Note a] FIFO Cash Inflow/ (Cash Outflow) | [Note a] LIFO Cash Inflow/ (Cash Outflow) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 547 | Sold 6 DKNG @ 62.36 | 3/29/2021 | $ 62.36 | - | 6 | 139,994 | - | 374 | 374 | 374 | 374 |
| 548 | Sold 9994 DKNG @ 62.35 | 3/29/2021 | $ 62.35 | - | 9,994 | 130,000 | - | 623,126 | 623,126 | 623,126 | 623,126 |
| 549 | Bought 10000 DKNG @ 62.15 | 3/29/2021 | $ 62.15 | 10,000 | - | 140,000 | 621,500 | - | (621,500) | (621,500) | (621,500) |
| 550 | Sold 10000 DKNG @ 62.25 | 3/29/2021 | $ 62.25 | - | 10,000 | 130,000 | - | 622,500 | 622,500 | 622,500 | 622,500 |
| 551 | Bought 10000 DKNG @ 62.05 | 3/29/2021 | $ 62.05 | 10,000 | - | 140,000 | 620,500 | - | (620,500) | (620,500) | (620,500) |
| 552 | Sold 10000 DKNG @ 62.15 | 3/29/2021 | $ 62.15 | - | 10,000 | 130,000 | - | 621,500 | 621,500 | 621,500 | 621,500 |
| 553 | Bought 4000 DKNG @ 62.08 | 3/29/2021 | $ 62.08 | 4,000 | - | 134,000 | 248,320 | - | (248,320) | (248,320) | (248,320) |
| 554 | Bought 16000 DKNG @ 62.07 | 3/29/2021 | $ 62.07 | 16,000 | - | 150,000 | 993,120 | - | (993,120) | (993,120) | (993,120) |
| 555 | Sold 10000 DKNG @ 63.43 | 4/5/2021 | $ 63.43 | - | 10,000 | 140,000 | - | 634,300 | 634,300 | 634,300 | 634,300 |
| 556 | Sold 10000 DKNG @ 63.62 | 4/5/2021 | $ 63.62 | - | 10,000 | 130,000 | - | 636,200 | 636,200 | 636,200 | 636,200 |
| 557 | Bought 10000 DKNG @ 63.5 | 4/5/2021 | $ 63.50 | 10,000 | - | 140,000 | 635,000 | - | (635,000) | (635,000) | (635,000) |
| 558 | Bought 10000 DKNG @ 63.48 | 4/5/2021 | $ 63.48 | 10,000 | - | 150,000 | 634,800 | - | (634,800) | (634,800) | (634,800) |
| 559 | Sold 10000 DKNG @ 63.52 | 4/5/2021 | $ 63.52 | - | 10,000 | 140,000 | - | 635,200 | 635,200 | 635,200 | 635,200 |
| 560 | Bought 10000 DKNG @ 63.39 | 4/5/2021 | $ 63.39 | 10,000 | - | 150,000 | 633,900 | - | (633,900) | (633,900) | (633,900) |
| 561 | Sold 20000 DKNG @ 63.68 | 4/5/2021 | $ 63.68 | - | 20,000 | 130,000 | - | 1,273,600 | 1,273,600 | 1,273,600 | 1,273,600 |
| 562 | Sold 10000 DKNG @ 63.81 | 4/5/2021 | $ 63.81 | - | 10,000 | 120,000 | - | 638,100 | 638,100 | 638,100 | 638,100 |
| 563 | Bought 10000 DKNG @ 63.69 | 4/5/2021 | $ 63.69 | 10,000 | - | 130,000 | 636,900 | - | (636,900) | (636,900) | (636,900) |
| 564 | Bought 16310 DKNG @ 63.58 | 4/5/2021 | $ 63.58 | 16,310 | - | 146,310 | 1,036,990 | - | (1,036,990) | (1,036,990) | (1,036,990) |
| 565 | Bought 3690 DKNG @ 63.57 | 4/5/2021 | $ 63.57 | 3,690 | - | 150,000 | 234,573 | - | (234,573) | (234,573) | (234,573) |
| 566 | Sold 20000 DKNG @ 58.44 | 4/22/2021 | $ 58.44 | - | 20,000 | 130,000 | - | 1,168,800 | 1,168,800 | 1,168,800 | 1,168,800 |
| 567 | Bought 19800 DKNG @ 58.4 | 4/22/2021 | $ 58.40 | 19,800 | - | 149,800 | 1,156,320 | - | (1,156,320) | (1,156,320) | (1,156,320) |
| 568 | Bought 200 DKNG @ 58.399 | 4/22/2021 | $ 58.40 | 200 | - | 150,000 | 11,680 | - | (11,680) | (11,680) | (11,680) |
| 569 | Bought 1 DKNG @ 58.02 | 4/22/2021 | $ 58.02 | 1 | - | 150,001 | 58 | - | (58) | (58) | (58) |
| 570 | Sold 120 DKNG @ 58.01 | 4/23/2021 | $ 58.01 | - | 120 | 149,881 | - | 6,961 | 6,961 | 6,961 | 6,961 |
| 571 | Sold 19880 DKNG @ 57.98 | 4/23/2021 | $ 57.98 | - | 19,880 | 130,001 | - | 1,152,642 | 1,152,642 | 1,152,642 | 1,152,642 |
| 572 | Bought 16002 DKNG @ 57.94 | 4/23/2021 | $ 57.94 | 16,002 | - | 146,003 | 927,156 | - | (927,156) | (927,156) | (927,156) |
| 573 | Bought 3998 DKNG @ 57.92 | 4/23/2021 | $ 57.92 | 3,998 | - | 150,001 | 231,564 | - | (231,564) | (231,564) | (231,564) |
| 574 | Sold 20000 DKNG @ 57.9 | 4/26/2021 | $ 57.90 | - | 20,000 | 130,001 | - | 1,158,000 | 1,158,000 | 1,158,000 | 1,158,000 |
| 575 | Bought 20000 DKNG @ 57.83 | 4/26/2021 | $ 57.83 | 20,000 | - | 150,001 | 1,156,600 | - | (1,156,600) | (1,156,600) | (1,156,600) |
| 576 | Sold 20000 DKNG @ 58.7 | 4/26/2021 | $ 58.70 | - | 20,000 | 130,001 | - | 1,174,000 | 1,174,000 | 1,174,000 | 1,174,000 |
| 577 | Bought 20000 DKNG @ 58.66 | 4/26/2021 | $ 58.66 | 20,000 | - | 150,001 | 1,173,200 | - | (1,173,200) | (1,173,200) | (1,173,200) |
| 578 | Sold 20000 DKNG @ 57.33 | 5/3/2021 | $ 57.33 | - | 20,000 | 130,001 | - | 1,146,600 | 1,146,600 | 1,146,600 | 1,146,600 |
| 579 | Bought 400 DKNG @ 56.78 | 5/3/2021 | $ 56.78 | 400 | - | 130,401 | 22,712 | - | (22,712) | (22,712) | (22,712) |
| 580 | Bought 15007 DKNG @ 56.83 | 5/3/2021 | $ 56.83 | 15,007 | - | 145,408 | 852,848 | - | (852,848) | (852,848) | (852,848) |
| 581 | Bought 142 DKNG @ 56.82 | 5/3/2021 | $ 56.82 | 142 | - | 145,550 | 8,068 | - | (8,068) | (8,068) | (8,068) |
| 582 | Bought 2500 DKNG @ 56.81 | 5/3/2021 | $ 56.81 | 2,500 | - | 148,050 | 142,025 | - | (142,025) | (142,025) | (142,025) |
| 583 | Bought 1851 DKNG @ 56.8 | 5/3/2021 | $ 56.80 | 1,851 | - | 149,901 | 105,137 | - | (105,137) | (105,137) | (105,137) |
| 584 | Bought 100 DKNG @ 56.79 | 5/3/2021 | $ 56.79 | 100 | - | 150,001 | 5,679 | - | (5,679) | (5,679) | (5,679) |
| 585 | Bought 10000 DKNG @ 53.2 | 5/6/2021 | $ 53.20 | 10,000 | - | 160,001 | 532,000 | - | (532,000) | (532,000) | (532,000) |
| 586 | Sold 10000 DKNG @ 53.28 | 5/6/2021 | $ 53.28 | - | 10,000 | 150,001 | - | 532,800 | 532,800 | 532,800 | 532,800 |
| 587 | Bought 10000 DKNG @ 53.22 | 5/6/2021 | $ 53.22 | 10,000 | - | 160,001 | 532,200 | - | (532,200) | (532,200) | (532,200) |
| 588 | Sold 10000 DKNG @ 53.28 | 5/6/2021 | $ 53.28 | - | 10,000 | 150,001 | - | 532,800 | 532,800 | 532,800 | 532,800 |

**Schedule B**

**DraftKings Inc. (DKNG) Securities Class Action**

**Analysis of Accounting Gain/ (Loss) on Purchases of DraftKings' Common Stock for Tim Kaintz**

| Class Period Begins | 12/23/2019 |
|---|---|
| Class Period Ends | 6/15/2021 |

| Ln. | Transaction Type | Trade Date | Price per Share | Quantity Purchased | Quantity Sold | Share Balance | Total Cost | Total Proceeds | Amount Cash Inflow/ (Cash Outflow) | [Note a] FIFO Cash Inflow/ (Cash Outflow) | [Note a] LIFO Cash Inflow/ (Cash Outflow) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 589 | Bought 10000 DKNG @ 53.11 | 5/6/2021 | $ 53.11 | 10,000 | - | 160,001 | 531,100 | - | (531,100) | (531,100) | (531,100) |
| 590 | Bought 10000 DKNG @ 52.34 | 5/6/2021 | $ 52.34 | 10,000 | - | 170,001 | 523,400 | - | (523,400) | (523,400) | (523,400) |
| 591 | Sold 20000 DKNG @ 42.8 | 5/14/2021 | $ 42.80 | - | 20,000 | 150,001 | - | 856,000 | 856,000 | 856,000 | 856,000 |
| 592 | Sold 20000 DKNG @ 45.59 | 5/24/2021 | $ 45.59 | - | 20,000 | 130,001 | - | 911,800 | 911,800 | 911,800 | 911,800 |
| 593 | Sold 50000 DKNG @ 48 | 6/1/2021 | $ 48.00 | - | 50,000 | 80,001 | - | 2,400,000 | 2,400,000 | 2,400,000 | 2,400,000 |
| 594 | Bought 10000 DKNG @ 55.7 | 6/9/2021 | $ 55.70 | 10,000 | - | 90,001 | 557,000 | - | (557,000) | (557,000) | (557,000) |
| 595 | Bought 8000 DKNG @ 50.64 | 6/14/2021 | $ 50.64 | 8,000 | - | 98,001 | 405,120 | - | (405,120) | (405,120) | (405,120) |
| 596 | Bought 2000 DKNG @ 50.63 | 6/14/2021 | $ 50.63 | 2,000 | - | 100,001 | 101,260 | - | (101,260) | (101,260) | (101,260) |
| 597 | Sold 20000 DKNG @ 48.01 | 6/21/2021 | $ 48.01 | - | 20,000 | 80,001 | - | 960,200 | 960,200 | 960,200 | 960,200 |
| 598 | Sold 5000 DKNG @ 48 | 6/21/2021 | $ 48.00 | - | 5,000 | 75,001 | - | 240,000 | 240,000 | 240,000 | 240,000 |
| 599 | Sold 200 DKNG @ 48.121 | 6/21/2021 | $ 48.12 | - | 200 | 74,801 | - | 9,624 | 9,624 | 9,624 | 9,624 |
| 600 | Sold 24800 DKNG @ 48.1201 | 6/21/2021 | $ 48.12 | - | 24,800 | 50,001 | - | 1,193,378 | 1,193,378 | 1,193,378 | 1,193,378 |
| 601 | Sold 25000 DKNG @ 48.2 | 6/21/2021 | $ 48.20 | - | 25,000 | 25,001 | - | 1,205,000 | 1,205,000 | 1,205,000 | 1,205,000 |
| 602 | Sold 25001 DKNG @ 48.2 | 6/21/2021 | $ 48.20 | - | 25,001 | - | - | 1,205,048 | 1,205,048 | 1,205,048 | 1,205,048 |
| 603 | | | | | | | | | | | |
| 604 | TOTAL CLASS PERIOD PURCHASE (12/23/2019 - 6/15/2021) | | | 3,006,838 | 3,006,838 | | $ 175,002,301 | $ 171,617,238 | $ (3,385,063) | $ (3,385,063) | $ (3,385,063) |
| 605 | | | | [To Schedule A] | [To Schedule A] | | [To Schedule A] | [To Schedule A] | [To Schedule A] | [To Schedule A] | [To Schedule A] |

Notes:

[a] Given Mr. Kaintz had no pre-Class Period Holdings and given he sold all of his shares prior to the expiration of the Lookback Period, we did not need to analyze the purchases and sales on a separate FIFO or LIFO bases. Mr. Kaintz' loss due to his trading in common stock is the same under either approach and would be equal to his actual loss from his trades.

**Schedule C**
**DraftKings Inc. (DKNG) Securities Class Action**
**Analysis of Accounting Gain/ (Loss) on Purchases of DraftKings' Common Stock for Tim Kaintz**

Class Period Begins:  12/23/2019
Class Period Ends:    6/15/2021

| Ln. | Date | SYMBOL | Transaction Type | Price | Quantity Purchased | Quantity Sold | Balance | Total Cost [Note a] | Total Proceeds [Note a] | Amount Cash Inflow/ (Cash Outflow) | FIFO Cash Inflow/ (Cash Outflow) [Note b] | LIFO Cash Inflow/ (Cash Outflow) [Note b] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 11/13/2020 | DKNG Nov 20 2020 44.0 Call | Sold 197 DKNG Nov 20 2020 44.0 Call @ 1.4 | $ 1.40 | - | 197 | (197) | - | 27,580 | 27,580 | 27,580 | - |
| 1 | 11/23/2020 | DKNG Nov 27 2020 48.0 Call | Sold 5 DKNG Nov 27 2020 48.0 Call @ 1 | $ 1.00 | - | 5 | (202) | - | 500 | 500 | 500 | - |
| 2 | 11/23/2020 | DKNG Nov 27 2020 48.0 Call | Sold 96 DKNG Nov 27 2020 48.0 Call @ 0.9 | $ 0.90 | - | 96 | (298) | - | 8,640 | 8,640 | 8,640 | - |
| 2 | 11/23/2020 | DKNG Nov 27 2020 48.0 Call | Sold 165 DKNG Nov 27 2020 48.0 Call @ 0.88 | $ 0.88 | - | 165 | (463) | - | 14,520 | 14,520 | 14,520 | - |
| 3 | 11/23/2020 | DKNG Nov 27 2020 48.0 Call | Sold 34 DKNG Nov 27 2020 48.0 Call @ 0.85 | $ 0.85 | - | 34 | (497) | - | 2,890 | 2,890 | 2,890 | - |
| 3 | 11/23/2020 | DKNG Nov 27 2020 48.0 Call | Sold 200 DKNG Nov 27 2020 48.0 Call @ 1.4 | $ 1.40 | - | 200 | (697) | - | 28,000 | 28,000 | 28,000 | - |
| 4 | 11/23/2020 | | REMOVAL OF OPTION DUE TO ASSIGNMENT (0DKNG.KK00044000) | $ - | 197 | - | (500) | - | - | - | - | - |
| 4 | 11/24/2020 | DKNG Nov 27 2020 48.5 Call | Sold 100 DKNG Nov 27 2020 48.5 Call @ 0.96 | $ 0.96 | - | 100 | (600) | - | 9,600 | 9,600 | 9,600 | - |
| 5 | 11/30/2020 | DKNG Dec 4 2020 52.0 Call | Sold 100 DKNG Dec 4 2020 52.0 Call @ 1.75 | $ 1.75 | - | 100 | (700) | - | 17,500 | 17,500 | 17,500 | - |
| 5 | 11/30/2020 | | REMOVAL OF OPTION DUE TO ASSIGNMENT (0DKNG.KR00048000) | $ - | 497 | - | (203) | - | - | - | - | - |
| 6 | 11/30/2020 | | REMOVAL OF OPTION DUE TO ASSIGNMENT (0DKNG.KR00048500) | $ - | 100 | - | (103) | - | - | - | - | - |
| 6 | 11/30/2020 | | REMOVAL OF OPTION DUE TO EXPIRATION (0DKNG.KR00048000) | $ - | 3 | - | (100) | - | - | - | - | - |
| 7 | 12/1/2020 | DKNG Dec 4 2020 52.0 Call | Sold 200 DKNG Dec 4 2020 52.0 Call @ 1.1 | $ 1.10 | - | 200 | (300) | - | 22,000 | 22,000 | 22,000 | - |
| 7 | 12/7/2020 | DKNG Dec 11 2020 52.0 Call | Sold 396 DKNG Dec 11 2020 52.0 Call @ 0.45 | $ 0.45 | - | 396 | (696) | - | 17,820 | 17,820 | 17,820 | - |
| 8 | 12/7/2020 | | REMOVAL OF OPTION DUE TO EXPIRATION (0DKNG.L400052000) | $ - | 300 | - | (396) | - | - | - | - | - |
| 8 | 12/11/2020 | DKNG Dec 18 2020 52.0 Call | Sold 396 DKNG Dec 18 2020 52.0 Call @ 1.57 | $ 1.57 | - | 396 | (792) | - | 62,172 | 62,172 | 62,172 | - |
| 9 | 12/14/2020 | | REMOVAL OF OPTION DUE TO EXPIRATION (0DKNG.LB00052000) | $ - | 396 | - | (396) | - | - | - | - | - |
| 9 | 12/21/2020 | DKNG Dec 24 2020 53.0 Call | Sold 100 DKNG Dec 24 2020 53.0 Call @ 1.45 | $ 1.45 | - | 100 | (496) | - | 14,500 | 14,500 | 14,500 | - |
| 10 | 12/21/2020 | | REMOVAL OF OPTION DUE TO ASSIGNMENT (0DKNG.LI00052000) | $ - | 396 | - | (100) | - | - | - | - | - |
| 10 | 12/22/2020 | DKNG Dec 24 2020 53.0 Call | Sold 100 DKNG Dec 24 2020 53.0 Call @ 0.82 | $ 0.82 | - | 100 | (200) | - | 8,200 | 8,200 | 8,200 | - |
| 11 | 12/24/2020 | DKNG Dec 24 2020 53.0 Call | Bought 200 DKNG Dec 24 2020 53.0 Call @ 0.05 | $ 0.05 | 200 | - | - | 1,000 | - | (1,000) | (1,000) | - |
| 11 | 12/24/2020 | DKNG Dec 31 2020 52.5 Call | Sold 100 DKNG Dec 31 2020 52.5 Call @ 1.5 | $ 1.50 | - | 100 | (100) | - | 15,000 | 15,000 | 15,000 | - |
| 12 | 1/4/2021 | DKNG Jan 8 2021 50.0 Call | Sold 500 DKNG Jan 8 2021 50.0 Call @ 0.36 | $ 0.36 | - | 500 | (600) | - | 18,000 | 18,000 | 18,000 | - |
| 12 | 1/4/2021 | | REMOVAL OF OPTION DUE TO EXPIRATION (0DKNG.LV00052500) | $ - | 100 | - | (500) | - | - | - | - | - |
| 13 | 1/11/2021 | | REMOVAL OF OPTION DUE TO ASSIGNMENT (0DKNG.A810050000) | $ - | 500 | - | - | - | - | - | - | - |
| 13 | 1/14/2021 | DKNG Jan 15 2021 55.5 Call | Sold 200 DKNG Jan 15 2021 55.5 Call @ 0.59 | $ 0.59 | - | 200 | (200) | - | 11,800 | 11,800 | 11,800 | - |
| 14 | 1/19/2021 | DKNG Jan 22 2021 52.0 Call | Sold 180 DKNG Jan 22 2021 52.0 Call @ 1.31 | $ 1.31 | - | 180 | (380) | - | 23,580 | 23,580 | 23,580 | - |
| 14 | 1/19/2021 | DKNG Jan 22 2021 52.0 Call | Sold 20 DKNG Jan 22 2021 52.0 Call @ 1.3 | $ 1.30 | - | 20 | (400) | - | 2,600 | 2,600 | 2,600 | - |
| 15 | 1/19/2021 | DKNG Jan 22 2021 52.5 Call | Sold 200 DKNG Jan 22 2021 52.5 Call @ 0.98 | $ 0.98 | - | 200 | (600) | - | 19,600 | 19,600 | 19,600 | - |
| 15 | 1/19/2021 | | REMOVAL OF OPTION DUE TO EXPIRATION (0DKNG.AF10055500) | $ - | 200 | - | (400) | - | - | - | - | - |
| 16 | 1/25/2021 | DKNG Jan 29 2021 53.5 Call | Sold 40 DKNG Jan 29 2021 53.5 Call @ 1.6 | $ 1.60 | - | 40 | (440) | - | 6,400 | 6,400 | 6,400 | - |
| 16 | 1/25/2021 | | REMOVAL OF OPTION DUE TO ASSIGNMENT (0DKNG.AM10052000) | $ - | 200 | - | (240) | - | - | - | - | - |
| 17 | 1/25/2021 | | REMOVAL OF OPTION DUE TO ASSIGNMENT (0DKNG.AM10052500) | $ - | 98 | - | (142) | - | - | - | - | - |
| 17 | 1/25/2021 | | REMOVAL OF OPTION DUE TO EXPIRATION (0DKNG.AM10052500) | $ - | 102 | - | (40) | - | - | - | - | - |
| 18 | 1/26/2021 | DKNG Jan 29 2021 55.5 Call | Sold 12 DKNG Jan 29 2021 55.5 Call @ 1.6 | $ 1.60 | - | 12 | (52) | - | 1,920 | 1,920 | 1,920 | - |
| 18 | 1/26/2021 | DKNG Jan 29 2021 55.5 Call | Sold 4 DKNG Jan 29 2021 55.5 Call @ 1.59 | $ 1.59 | - | 4 | (56) | - | 636 | 636 | 636 | - |
| 19 | 1/26/2021 | DKNG Jan 29 2021 55.5 Call | Sold 6 DKNG Jan 29 2021 55.5 Call @ 1.57 | $ 1.57 | - | 6 | (62) | - | 942 | 942 | 942 | - |
| 19 | 1/26/2021 | DKNG Jan 29 2021 55.5 Call | Sold 138 DKNG Jan 29 2021 55.5 Call @ 1.55 | $ 1.55 | - | 138 | (200) | - | 21,390 | 21,390 | 21,390 | - |
| 20 | 1/29/2021 | DKNG Feb 5 2021 54.0 Call | Sold 160 DKNG Feb 5 2021 54.0 Call @ 2.5 | $ 2.50 | - | 160 | (360) | - | 40,000 | 40,000 | 40,000 | - |
| 20 | 2/1/2021 | | REMOVAL OF OPTION DUE TO ASSIGNMENT (0DKNG.AT10053500) | $ - | 40 | - | (320) | - | - | - | - | - |
| 21 | 2/1/2021 | | REMOVAL OF OPTION DUE TO EXPIRATION (0DKNG.AT10055500) | $ - | 160 | - | (160) | - | - | - | - | - |
| 21 | 2/2/2021 | DKNG Feb 5 2021 59.5 Call | Sold 100 DKNG Feb 5 2021 59.5 Call @ 1.69 | $ 1.69 | - | 100 | (260) | - | 16,900 | 16,900 | 16,900 | - |
| 22 | 2/2/2021 | DKNG Feb 5 2021 60.0 Call | Bought 100 DKNG Feb 5 2021 60.0 Call @ 1.59 | $ 1.59 | 100 | - | (160) | 15,900 | - | (15,900) | (15,900) | - |
| 22 | 2/2/2021 | DKNG Feb 5 2021 60.0 Call | Sold 100 DKNG Feb 5 2021 60.0 Call @ 1.59 | $ 1.59 | - | 100 | (260) | - | 15,900 | 15,900 | 15,900 | - |
| 23 | 2/8/2021 | DKNG Feb 12 2021 62.0 Call | Sold 200 DKNG Feb 12 2021 62.0 Call @ 1.35 | $ 1.35 | - | 200 | (460) | - | 27,000 | 27,000 | 27,000 | - |
| 23 | 2/8/2021 | | REMOVAL OF OPTION DUE TO ASSIGNMENT (0DKNG.B510054000) | $ - | 160 | - | (300) | - | - | - | - | - |
| 24 | 2/8/2021 | | REMOVAL OF OPTION DUE TO ASSIGNMENT (0DKNG.B510059500) | $ - | 100 | - | (200) | - | - | - | - | - |

**Schedule C**
**DraftKings Inc. (DKNG) Securities Class Action**
**Analysis of Accounting Gain/ (Loss) on Purchases of DraftKings' Common Stock for Tim Kaintz**

| Class Period Begins: 12/23/2019 | | | | | | | | | [Note a] | [Note a] | Amount | [Note b] FIFO | [Note b] LIFO |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Class Period Ends: 6/15/2021 | | | | | | | | | | | | | |
| | Date | SYMBOL | Transaction Type | | Price | Quantity Purchased | Quantity Sold | Balance | Total Cost | Total Proceeds | Cash Inflow/ (Cash Outflow) | Cash Inflow/ (Cash Outflow) | Cash Inflow/ (Cash Outflow) |
| | 2/12/2021 | DKNG Feb 19 2021 61.0 Call | Sold 4 DKNG Feb 19 2021 61.0 Call @ 1.6 | $ | 1.60 | - | 4 | (204) | - | 640 | 640 | 640 | - |
| | 2/12/2021 | DKNG Feb 19 2021 61.0 Call | Sold 1 DKNG Feb 19 2021 61.0 Call @ 1.6 | $ | 1.60 | - | 1 | (205) | - | 160 | 160 | 160 | - |
| | 2/12/2021 | DKNG Feb 19 2021 61.0 Call | Sold 3 DKNG Feb 19 2021 61.0 Call @ 1.6 | $ | 1.60 | - | 3 | (208) | - | 480 | 480 | 480 | - |
| | 2/12/2021 | DKNG Feb 19 2021 61.0 Call | Sold 3 DKNG Feb 19 2021 61.0 Call @ 1.6 | $ | 1.60 | - | 3 | (211) | - | 480 | 480 | 480 | - |
| | 2/12/2021 | DKNG Feb 19 2021 61.0 Call | Sold 3 DKNG Feb 19 2021 61.0 Call @ 1.6 | $ | 1.60 | - | 3 | (214) | - | 480 | 480 | 480 | - |
| | 2/12/2021 | DKNG Feb 19 2021 61.0 Call | Sold 3 DKNG Feb 19 2021 61.0 Call @ 1.6 | $ | 1.60 | - | 3 | (217) | - | 480 | 480 | 480 | - |
| | 2/12/2021 | DKNG Feb 19 2021 61.0 Call | Sold 20 DKNG Feb 19 2021 61.0 Call @ 1.6 | $ | 1.60 | - | 20 | (237) | - | 3,200 | 3,200 | 3,200 | - |
| | 2/12/2021 | DKNG Feb 19 2021 61.0 Call | Sold 40 DKNG Feb 19 2021 61.0 Call @ 1.6 | $ | 1.60 | - | 40 | (277) | - | 6,400 | 6,400 | 6,400 | - |
| | 2/12/2021 | DKNG Feb 19 2021 61.0 Call | Sold 60 DKNG Feb 19 2021 61.0 Call @ 1.6 | $ | 1.60 | - | 60 | (337) | - | 9,600 | 9,600 | 9,600 | - |
| | 2/12/2021 | DKNG Feb 19 2021 61.0 Call | Sold 1 DKNG Feb 19 2021 61.0 Call @ 1.6 | $ | 1.60 | - | 1 | (338) | - | 160 | 160 | 160 | - |
| | 2/12/2021 | DKNG Feb 19 2021 61.0 Call | Sold 55 DKNG Feb 19 2021 61.0 Call @ 1.6 | $ | 1.60 | - | 55 | (393) | - | 8,800 | 8,800 | 8,800 | - |
| | 2/12/2021 | DKNG Feb 19 2021 61.0 Call | Sold 5 DKNG Feb 19 2021 61.0 Call @ 1.6 | $ | 1.60 | - | 5 | (398) | - | 800 | 800 | 800 | - |
| | 2/12/2021 | DKNG Feb 19 2021 61.0 Call | Sold 1 DKNG Feb 19 2021 61.0 Call @ 1.6 | $ | 1.60 | - | 1 | (399) | - | 160 | 160 | 160 | - |
| | 2/12/2021 | DKNG Feb 19 2021 61.0 Call | Sold 1 DKNG Feb 19 2021 61.0 Call @ 1.6 | $ | 1.60 | - | 1 | (400) | - | 160 | 160 | 160 | - |
| | 2/16/2021 | | REMOVAL OF OPTION DUE TO EXPIRATION (0DKNG.BC10062000) | $ | - | 200 | - | (200) | - | - | - | - | - |
| | 2/19/2021 | DKNG Feb 26 2021 61.0 Call | Sold 200 DKNG Feb 26 2021 61.0 Call @ 2.68 | $ | 2.68 | - | 200 | (400) | - | 53,600 | 53,600 | 53,600 | - |
| | 2/22/2021 | DKNG Feb 26 2021 62.0 Call | Sold 100 DKNG Feb 26 2021 62.0 Call @ 2.71 | $ | 2.71 | - | 100 | (500) | - | 27,100 | 27,100 | 27,100 | - |
| | 2/22/2021 | | REMOVAL OF OPTION DUE TO ASSIGNMENT (0DKNG.BJ10061000) | $ | - | 58 | - | (442) | - | - | - | - | - |
| | 2/22/2021 | | REMOVAL OF OPTION DUE TO EXPIRATION (0DKNG.BJ10061000) | $ | - | 142 | - | (300) | - | - | - | - | - |
| | 2/23/2021 | DKNG Feb 26 2021 55.0 Call | Sold 100 DKNG Feb 26 2021 55.0 Call @ 2.84 | $ | 2.84 | - | 100 | (400) | - | 28,400 | 28,400 | 28,400 | - |
| | 3/1/2021 | | REMOVAL OF OPTION DUE TO ASSIGNMENT (0DKNG.BQ10055000) | $ | - | 100 | - | (300) | - | - | - | - | - |
| | 3/1/2021 | | REMOVAL OF OPTION DUE TO ASSIGNMENT (0DKNG.BQ10061000) | $ | - | 190 | - | (110) | - | - | - | - | - |
| | 3/1/2021 | | REMOVAL OF OPTION DUE TO EXPIRATION (0DKNG.BQ10061000) | $ | - | 10 | - | (100) | - | - | - | - | - |
| | 3/1/2021 | | REMOVAL OF OPTION DUE TO EXPIRATION (0DKNG.BQ10062000) | $ | - | 100 | - | - | - | - | - | - | - |
| | 3/8/2021 | DKNG Mar 12 2021 65.0 Call | Sold 28 DKNG Mar 12 2021 65.0 Call @ 0.9 | $ | 0.90 | - | 28 | (28) | - | 2,520 | 2,520 | 2,520 | - |
| | 3/8/2021 | DKNG Mar 12 2021 65.0 Call | Sold 600 DKNG Mar 12 2021 65.0 Call @ 0.9 | $ | 0.90 | - | 600 | (628) | - | 54,000 | 54,000 | 54,000 | - |
| | 3/8/2021 | DKNG Mar 12 2021 65.0 Call | Bought 28 DKNG Mar 12 2021 65.0 Call @ 0.8 | $ | 0.80 | 28 | - | (600) | 2,240 | - | (2,240) | (2,240) | - |
| | 3/15/2021 | DKNG Mar 19 2021 71.0 Call | Sold 200 DKNG Mar 19 2021 71.0 Call @ 2.16 | $ | 2.16 | - | 200 | (800) | - | 43,200 | 43,200 | 43,200 | - |
| | 3/15/2021 | | REMOVAL OF OPTION DUE TO ASSIGNMENT (0DKNG.CC10065000) | $ | - | 600 | - | (200) | - | - | - | - | - |
| | 3/17/2021 | DKNG Mar 19 2021 68.0 Call | Sold 100 DKNG Mar 19 2021 68.0 Call @ 1.3 | $ | 1.30 | - | 100 | (300) | - | 13,000 | 13,000 | 13,000 | - |
| | 3/22/2021 | | REMOVAL OF OPTION DUE TO ASSIGNMENT (0DKNG.CJ10068000) | $ | - | 100 | - | (200) | - | - | - | - | - |
| | 3/22/2021 | | REMOVAL OF OPTION DUE TO ASSIGNMENT (0DKNG.CJ10071000) | $ | - | 200 | - | - | - | - | - | - | - |
| | 3/23/2021 | DKNG Mar 26 2021 71.0 Call | Sold 600 DKNG Mar 26 2021 71.0 Call @ 1.7 | $ | 1.70 | - | 600 | (600) | - | 102,000 | 102,000 | 102,000 | - |
| | 3/24/2021 | DKNG Mar 26 2021 70.0 Call | Sold 500 DKNG Mar 26 2021 70.0 Call @ 1.15 | $ | 1.15 | - | 500 | (1,100) | - | 57,500 | 57,500 | 57,500 | - |
| | 3/29/2021 | | REMOVAL OF OPTION DUE TO EXPIRATION (0DKNG.CQ10070000) | $ | - | 500 | - | (600) | - | - | - | - | - |
| | 3/29/2021 | | REMOVAL OF OPTION DUE TO EXPIRATION (0DKNG.CQ10071000) | $ | - | 600 | - | - | - | - | - | - | - |
| | 3/30/2021 | DKNG Apr 1 2021 65.0 Call | Sold 8 DKNG Apr 1 2021 65.0 Call @ 0.27 | $ | 0.27 | - | 8 | (8) | - | 216 | 216 | 216 | - |
| | 3/30/2021 | DKNG Apr 1 2021 65.0 Call | Sold 492 DKNG Apr 1 2021 65.0 Call @ 0.3 | $ | 0.30 | - | 492 | (500) | - | 14,760 | 14,760 | 14,760 | - |
| | 3/30/2021 | DKNG Apr 1 2021 65.0 Call | Sold 500 DKNG Apr 1 2021 65.0 Call @ 0.34 | $ | 0.34 | - | 500 | (1,000) | - | 17,000 | 17,000 | 17,000 | - |
| | 4/5/2021 | DKNG Apr 9 2021 67.0 Call | Sold 500 DKNG Apr 9 2021 67.0 Call @ 0.48 | $ | 0.48 | - | 500 | (1,500) | - | 24,000 | 24,000 | 24,000 | - |
| | 4/5/2021 | DKNG Apr 9 2021 67.0 Call | Sold 500 DKNG Apr 9 2021 67.0 Call @ 0.49 | $ | 0.49 | - | 500 | (2,000) | - | 24,500 | 24,500 | 24,500 | - |
| | 4/5/2021 | | REMOVAL OF OPTION DUE TO EXPIRATION (0DKNG.D110065000) | $ | - | 1,000 | - | (1,000) | - | - | - | - | - |
| | 4/6/2021 | DKNG Apr 9 2021 67.0 Call | Sold 500 DKNG Apr 9 2021 67.0 Call @ 0.42 | $ | 0.42 | - | 500 | (1,500) | - | 21,000 | 21,000 | 21,000 | - |
| | 4/12/2021 | | REMOVAL OF OPTION DUE TO EXPIRATION (0DKNG.D910067000) | $ | - | 1,500 | - | - | - | - | - | - | - |
| | 4/19/2021 | DKNG Apr 23 2021 61.0 Call | Sold 50 DKNG Apr 23 2021 61.0 Call @ 0.45 | $ | 0.45 | - | 50 | (50) | - | 2,250 | 2,250 | 2,250 | - |
| | 4/19/2021 | DKNG Apr 23 2021 61.0 Call | Sold 450 DKNG Apr 23 2021 61.0 Call @ 0.45 | $ | 0.45 | - | 450 | (500) | - | 20,250 | 20,250 | 20,250 | - |
| | 4/26/2021 | DKNG Apr 30 2021 62.0 Call | Sold 500 DKNG Apr 30 2021 62.0 Call @ 0.26 | $ | 0.26 | - | 500 | (1,000) | - | 13,000 | 13,000 | 13,000 | - |

**Schedule C**
**DraftKings Inc. (DKNG) Securities Class Action**
**Analysis of Accounting Gain/ (Loss) on Purchases of DraftKings' Common Stock for Tim Kaintz**

| | | | | | | | | | [Note a] | [Note a] | Amount | FIFO [Note b] | LIFO [Note b] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Class Period Begins: 12/23/2019 | | | | | | | | | | | | | |
| Class Period Ends: 6/15/2021 | | | | | | | | | | | | | |
| Ln. | Date | SYMBOL | Transaction Type | | Price | Quantity Purchased | Quantity Sold | Balance | Total Cost | Total Proceeds | Cash Inflow/ (Cash Outflow) | Cash Inflow/ (Cash Outflow) | Cash Inflow/ (Cash Outflow) |
| 48 | 4/26/2021 | DKNG Apr 30 2021 62.0 Call | Bought 26 DKNG Apr 30 2021 62.0 Call @ 0.29 | $ | 0.29 | 26 | - | (974) | 754 | - | (754) | (754) | - |
| 48 | 4/26/2021 | | REMOVAL OF OPTION DUE TO EXPIRATION (0DKNG.DN10061000) | $ | - | 500 | - | (474) | - | - | - | - | - |
| 49 | 4/29/2021 | DKNG Apr 30 2021 61.0 Call | Sold 266 DKNG Apr 30 2021 61.0 Call @ 0.11 | $ | 0.11 | - | 266 | (740) | - | 2,926 | 2,926 | 2,926 | - |
| 49 | 4/29/2021 | DKNG Apr 30 2021 61.0 Call | Sold 233 DKNG Apr 30 2021 61.0 Call @ 0.11 | $ | 0.11 | - | 233 | (973) | - | 2,563 | 2,563 | 2,563 | - |
| 50 | 5/3/2021 | | REMOVAL OF OPTION DUE TO EXPIRATION (0DKNG.DU10061000) | $ | - | 499 | - | (474) | - | - | - | - | - |
| 50 | 5/3/2021 | | REMOVAL OF OPTION DUE TO EXPIRATION (0DKNG.DU10062000) | $ | - | 474 | - | - | - | - | - | - | - |
| 51 | 5/5/2021 | DKNG May 7 2021 61.0 Call | Sold 500 DKNG May 7 2021 61.0 Call @ 0.54 | $ | 0.54 | - | 500 | (500) | - | 27,000 | 27,000 | 27,000 | - |
| 51 | 5/5/2021 | DKNG May 7 2021 63.0 Call | Sold 313 DKNG May 7 2021 63.0 Call @ 0.32 | $ | 0.32 | - | 313 | (813) | - | 10,016 | 10,016 | 10,016 | - |
| 52 | 5/7/2021 | DKNG May 7 2021 54.0 Call | Sold 200 DKNG May 7 2021 54.0 Call @ 0.37 | $ | 0.37 | - | 200 | (1,013) | - | 7,400 | 7,400 | 7,400 | - |
| 52 | 5/7/2021 | DKNG May 7 2021 54.0 Call | Bought 69 DKNG May 7 2021 54.0 Call @ 0.16 | $ | 0.16 | 69 | - | (944) | 1,104 | - | (1,104) | (1,104) | - |
| 53 | 5/10/2021 | | REMOVAL OF OPTION DUE TO EXPIRATION (0DKNG.E710061000) | $ | - | 500 | - | (444) | - | - | - | - | - |
| 53 | 5/10/2021 | | REMOVAL OF OPTION DUE TO EXPIRATION (0DKNG.E710063000) | $ | - | 313 | - | (131) | - | - | - | - | - |
| 54 | 5/10/2021 | | REMOVAL OF OPTION DUE TO EXPIRATION (0DKNG.E710054000) | $ | - | 131 | - | - | - | - | - | - | - |
| 54 | 5/18/2021 | DKNG May 21 2021 47.0 Call | Sold 15 DKNG May 21 2021 47.0 Call @ 0.43 | $ | 0.43 | - | 15 | (15) | - | 645 | 645 | 645 | - |
| 55 | 5/18/2021 | DKNG May 21 2021 47.0 Call | Sold 485 DKNG May 21 2021 47.0 Call @ 0.42 | $ | 0.42 | - | 485 | (500) | - | 20,370 | 20,370 | 20,370 | - |
| 55 | 5/18/2021 | DKNG May 21 2021 47.0 Call | Sold 500 DKNG May 21 2021 47.0 Call @ 0.54 | $ | 0.54 | - | 500 | (1,000) | - | 27,000 | 27,000 | 27,000 | - |
| 56 | 5/19/2021 | DKNG May 21 2021 47.0 Call | Sold 500 DKNG May 21 2021 47.0 Call @ 0.2 | $ | 0.20 | - | 500 | (1,500) | - | 10,000 | 10,000 | 10,000 | - |
| 56 | 5/24/2021 | DKNG May 28 2021 48.0 Call | Sold 500 DKNG May 28 2021 48.0 Call @ 0.3 | $ | 0.30 | - | 500 | (2,000) | - | 15,000 | 15,000 | 15,000 | - |
| 57 | 5/24/2021 | | REMOVAL OF OPTION DUE TO EXPIRATION (0DKNG.EL10047000) | $ | - | 1,500 | - | (500) | - | - | - | - | - |
| 57 | 6/1/2021 | | REMOVAL OF OPTION DUE TO ASSIGNMENT (0DKNG.ES10048000) | $ | - | 500 | - | - | - | - | - | - | - |
| 58 | 6/7/2021 | DKNG Jun 11 2021 56.0 Call | Sold 400 DKNG Jun 11 2021 56.0 Call @ 0.36 | $ | 0.36 | - | 400 | (400) | - | 14,400 | 14,400 | 14,400 | - |
| 58 | 6/7/2021 | DKNG Jun 11 2021 56.0 Call | Sold 400 DKNG Jun 11 2021 56.0 Call @ 0.37 | $ | 0.37 | - | 400 | (800) | - | 14,800 | 14,800 | 14,800 | - |
| 59 | 6/9/2021 | DKNG Jun 11 2021 56.0 Call | Sold 100 DKNG Jun 11 2021 56.0 Call @ 0.59 | $ | 0.59 | - | 100 | (900) | - | 5,900 | 5,900 | 5,900 | - |
| 59 | 6/14/2021 | | REMOVAL OF OPTION DUE TO EXPIRATION (0DKNG.FB10056000) | $ | - | 900 | - | - | - | - | - | - | - |
| 60 | | | | | | | | | | | | | |
| 60 | | | TOTAL CLASS PERIOD PURCHASE (12/23/2019 - 6/15/2021) | | | 14,589 | 14,589 | | $ 20,998 | $ 1,163,906 | $ 1,142,908 | $ 1,142,908 | $ - |
| 61 | | | | | | [To Schedule A] | [To Schedule A] | | [To Schedule A] | [To Schedule A] | [To Schedule A] | [To Schedule A] | [To Schedule A] |

*Notes:*

[a] Each option contract is related to 100 shares of the underlying stock. Accordingly an option contract for 500 options represents 50,000 shares (500 x 100 = 50,000).

[b] Given Mr. Kaintz had no pre-Class Period Holdings and given all of his options were excercised or expired prior to the expiration of the Lookback Period, we did not need to analyze the purchases and sales on a separate FIFO or LIFO bases. Mr. Kaintz' gain due to his trading in options is the same under either approach and would be equal to his actual loss from his trades.

For example, on May 24, 2021, Mr. Kaintz sold 500 $48 call options and received $2,000 for the sale of the options. However, the option was exercised on June 1, 2021 and Mr. Kaintz sold 50,000 shares of DraftKings for $48 per share pursuant to the May 24, 2021 option contract. See **Schedule B**.

**Schedule D**
**DraftKings Inc. (DKNG) Securities Class Action**
**Last-In First-Out ("LIFO") Dura Share Accounting Gain (Loss) Analysis for Tim Kaintz**

| Class Period Begins | 12/23/2019 |
|---|---|
| Class Period Ends | 6/15/2021 |

| Ln. | | Transaction Type | Trade Date | Quantity Purchased | Price per Share | Total Cost | Transaction Type | Trade Date | Quantity Sold | Price per Share | Total Proceeds | Gain/ (Loss) | Dura Loss |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | [a] | Purchase | 11/13/2020 - 3/23/2021 | 2,466,835 | Various | $ 140,326,614 | Sale | 11/13/2020 - 3/23/2021 | 2,466,835 | Various | $ 140,331,715 | 5,101 | - |
| 2 | | Purchase | 3/23/2021 | 20,000 | $ 71.61 | 1,432,200 | Sale | 6/21/2021 | 20,000 | 48.20 | 964,000 | (468,200) | (468,200) |
| 3 | | Purchase | 3/23/2021 | 5,001 | 71.50 | 357,572 | Sale | 6/21/2021 | 5,001 | 48.20 | 241,048 | (116,523) | (116,523) |
| 4 | | Purchase | 3/23/2021 | 4,999 | 71.50 | 357,429 | Sale | 6/21/2021 | 4,999 | 48.20 | 240,952 | (116,477) | (116,477) |
| 5 | | Purchase | 3/23/2021 | 9,998 | 71.31 | 712,957 | Sale | 6/21/2021 | 9,998 | 48.20 | 481,904 | (231,054) | (231,054) |
| 6 | | Purchase | 3/23/2021 | 2 | 71.31 | 143 | Sale | 3/23/2021 | 2 | 70.88 | 142 | (1) | - |
| 7 | | Purchase | 3/23/2021 | 20,000 | 70.77 | 1,415,400 | Sale | 3/23/2021 | 20,000 | 70.87 | 1,417,400 | 2,000 | - |
| 8 | | Purchase | 3/23/2021 | 10,003 | 70.77 | 707,912 | Sale | 6/21/2021 | 10,003 | 48.20 | 482,145 | (225,768) | (225,768) |
| 9 | | Purchase | 3/23/2021 | 9,997 | 70.77 | 707,488 | Sale | 6/21/2021 | 9,997 | 48.12 | 481,066 | (226,422) | (226,422) |
| 10 | | Purchase | 3/23/2021 | 2 | 70.64 | 141 | Sale | 6/21/2021 | 2 | 48.12 | 96 | (45) | (45) |
| 11 | | Purchase | 3/23/2021 | 20,000 | 70.58 | 1,411,600 | Sale | 3/23/2021 | 20,000 | 71.00 | 1,420,000 | 8,400 | - |
| 12 | | Purchase | 3/23/2021 | 10,000 | 70.50 | 705,000 | Sale | 3/23/2021 | 10,000 | 70.60 | 706,000 | 1,000 | - |
| 13 | | Purchase | 3/23/2021 | 10,000 | 70.50 | 705,000 | Sale | 3/23/2021 | 10,000 | 71.00 | 710,000 | 5,000 | - |
| 14 | | Purchase | 3/23/2021 | 10,000 | 69.28 | 692,800 | Sale | 3/23/2021 | 10,000 | 69.38 | 693,800 | 1,000 | - |
| 15 | | Purchase | 3/23/2021 | 10,000 | 69.28 | 692,800 | Sale | 3/23/2021 | 10,000 | 69.38 | 693,800 | 1,000 | - |
| 16 | | Purchase | 3/23/2021 | 350 | 69.20 | 24,220 | Sale | 3/23/2021 | 350 | 69.37 | 24,280 | 60 | - |
| 17 | | Purchase | 3/23/2021 | 1,950 | 69.20 | 134,940 | Sale | 3/23/2021 | 1,950 | 69.36 | 135,252 | 312 | - |
| 18 | | Purchase | 3/23/2021 | 7,700 | 69.20 | 532,840 | Sale | 3/23/2021 | 7,700 | 69.35 | 533,995 | 1,155 | - |
| 19 | | Purchase | 3/23/2021 | 2,000 | 69.25 | 138,500 | Sale | 3/23/2021 | 2,000 | 69.30 | 138,600 | 100 | - |
| 20 | | Purchase | 3/23/2021 | 8,000 | 69.24 | 553,920 | Sale | 3/23/2021 | 8,000 | 69.30 | 554,400 | 480 | - |
| 21 | | Purchase | 3/24/2021 | 10,000 | 69.90 | 699,000 | Sale | 3/24/2021 | 10,000 | 70.05 | 700,500 | 1,500 | - |
| 22 | | Purchase | 3/24/2021 | 19,600 | 69.60 | 1,364,160 | Sale | 3/24/2021 | 19,600 | 69.75 | 1,367,100 | 2,940 | - |
| 23 | | Purchase | 3/24/2021 | 200 | 69.59 | 13,918 | Sale | 3/24/2021 | 200 | 69.75 | 13,950 | 32 | - |
| 24 | | Purchase | 3/24/2021 | 100 | 69.59 | 6,959 | Sale | 3/24/2021 | 100 | 69.75 | 6,975 | 16 | - |
| 25 | | Purchase | 3/24/2021 | 100 | 69.58 | 6,958 | Sale | 3/24/2021 | 100 | 69.75 | 6,975 | 17 | - |
| 26 | | Purchase | 3/24/2021 | 14,801 | 69.65 | 1,030,890 | Sale | 6/21/2021 | 14,801 | 48.12 | 712,239 | (318,651) | (318,651) |
| 27 | | Purchase | 3/24/2021 | 200 | 69.65 | 13,930 | Sale | 6/21/2021 | 200 | 48.12 | 9,624 | (4,306) | (4,306) |
| 28 | | Purchase | 3/24/2021 | 5,000 | 69.65 | 348,250 | Sale | 6/21/2021 | 5,000 | 48.00 | 240,000 | (108,250) | (108,250) |
| 29 | | Purchase | 3/24/2021 | 9,999 | 69.65 | 696,430 | Sale | 6/1/2021 | 9,999 | 48.00 | 479,952 | (216,478) | - |
| 30 | | Purchase | 3/24/2021 | 20,000 | 69.28 | 1,385,600 | Sale | 6/1/2021 | 20,000 | 48.00 | 960,000 | (425,600) | - |
| 31 | | Purchase | 3/24/2021 | 10,000 | 67.42 | 674,200 | Sale | 6/1/2021 | 10,000 | 48.00 | 480,000 | (194,200) | - |
| 32 | | Purchase | 3/26/2021 | 10,000 | 63.88 | 638,800 | Sale | 4/5/2021 | 10,000 | 63.81 | 638,100 | (700) | - |
| 33 | | Purchase | 3/29/2021 | 10,000 | 62.15 | 621,500 | Sale | 3/29/2021 | 10,000 | 62.38 | 623,800 | 2,300 | - |
| 34 | | Purchase | 3/29/2021 | 6 | 62.15 | 373 | Sale | 3/29/2021 | 6 | 62.36 | 374 | 1 | - |
| 35 | | Purchase | 3/29/2021 | 9,994 | 62.15 | 621,127 | Sale | 3/29/2021 | 9,994 | 62.35 | 623,126 | 1,999 | - |
| 36 | | Purchase | 3/29/2021 | 10,000 | 62.15 | 621,500 | Sale | 3/29/2021 | 10,000 | 62.25 | 622,500 | 1,000 | - |
| 37 | | Purchase | 3/29/2021 | 10,000 | 62.05 | 620,500 | Sale | 3/29/2021 | 10,000 | 62.15 | 621,500 | 1,000 | - |
| 38 | | Purchase | 3/29/2021 | 4,000 | 62.08 | 248,320 | Sale | 4/5/2021 | 4,000 | 63.62 | 254,480 | 6,160 | - |

**Schedule D**
**DraftKings Inc. (DKNG) Securities Class Action**
**Last-In First-Out ("LIFO") Dura Share Accounting Gain (Loss) Analysis for Tim Kaintz**

| Class Period Begins | 12/23/2019 |
|---|---|
| Class Period Ends | 6/15/2021 |

| Transaction Type | Trade Date | Quantity Purchased | Price per Share | Total Cost | Transaction Type | Trade Date | Quantity Sold | Price per Share | Total Proceeds | Gain/ (Loss) | Dura Loss |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Purchase | 3/29/2021 | 6,000 | 62.07 | 372,420 | Sale | 4/5/2021 | 6,000 | 63.62 | 381,720 | 9,300 | - |
| Purchase | 3/29/2021 | 10,000 | 62.07 | 620,700 | Sale | 4/5/2021 | 10,000 | 63.43 | 634,300 | 13,600 | - |
| Purchase | 4/5/2021 | 10,000 | 63.50 | 635,000 | Sale | 4/5/2021 | 10,000 | 63.68 | 636,800 | 1,800 | - |
| Purchase | 4/5/2021 | 10,000 | 63.48 | 634,800 | Sale | 4/5/2021 | 10,000 | 63.52 | 635,200 | 400 | - |
| Purchase | 4/5/2021 | 10,000 | 63.39 | 633,900 | Sale | 4/5/2021 | 10,000 | 63.68 | 636,800 | 2,900 | - |
| Purchase | 4/5/2021 | 10,000 | 63.69 | 636,900 | Sale | 6/1/2021 | 10,000 | 48.00 | 480,000 | (156,900) | - |
| Purchase | 4/5/2021 | 16,310 | 63.58 | 1,036,990 | Sale | 4/22/2021 | 16,310 | 58.44 | 953,156 | (83,833) | - |
| Purchase | 4/5/2021 | 3,690 | 63.57 | 234,573 | Sale | 4/22/2021 | 3,690 | 58.44 | 215,644 | (18,930) | - |
| Purchase | 4/22/2021 | 1 | 58.40 | 58 | Sale | 6/1/2021 | 1 | 48.00 | 48 | (10) | - |
| Purchase | 4/22/2021 | 19,799 | 58.40 | 1,156,262 | Sale | 4/23/2021 | 19,799 | 57.98 | 1,147,946 | (8,316) | - |
| Purchase | 4/22/2021 | 81 | 58.40 | 4,730 | Sale | 4/23/2021 | 81 | 57.98 | 4,696 | (34) | - |
| Purchase | 4/22/2021 | 119 | 58.40 | 6,949 | Sale | 4/23/2021 | 119 | 58.01 | 6,903 | (46) | - |
| Purchase | 4/22/2021 | 1 | 58.02 | 58 | Sale | 4/23/2021 | 1 | 58.01 | 58 | (0) | - |
| Purchase | 4/23/2021 | 16,002 | 57.94 | 927,156 | Sale | 4/26/2021 | 16,002 | 57.90 | 926,516 | (640) | - |
| Purchase | 4/23/2021 | 3,998 | 57.92 | 231,564 | Sale | 4/26/2021 | 3,998 | 57.90 | 231,484 | (80) | - |
| Purchase | 4/26/2021 | 20,000 | 57.83 | 1,156,600 | Sale | 4/26/2021 | 20,000 | 58.70 | 1,174,000 | 17,400 | - |
| Purchase | 4/26/2021 | 20,000 | 58.66 | 1,173,200 | Sale | 5/3/2021 | 20,000 | 57.33 | 1,146,600 | (26,600) | - |
| Purchase | 5/3/2021 | 400 | 56.78 | 22,712 | Sale | 5/24/2021 | 400 | 45.59 | 18,236 | (4,476) | - |
| Purchase | 5/3/2021 | 15,007 | 56.83 | 852,848 | Sale | 5/24/2021 | 15,007 | 45.59 | 684,169 | (168,679) | - |
| Purchase | 5/3/2021 | 142 | 56.82 | 8,068 | Sale | 5/24/2021 | 142 | 45.59 | 6,474 | (1,595) | - |
| Purchase | 5/3/2021 | 2,500 | 56.81 | 142,025 | Sale | 5/24/2021 | 2,500 | 45.59 | 113,975 | (28,050) | - |
| Purchase | 5/3/2021 | 1,851 | 56.80 | 105,137 | Sale | 5/24/2021 | 1,851 | 45.59 | 84,387 | (20,750) | - |
| Purchase | 5/3/2021 | 100 | 56.79 | 5,679 | Sale | 5/24/2021 | 100 | 45.59 | 4,559 | (1,120) | - |
| Purchase | 5/6/2021 | 10,000 | 53.20 | 532,000 | Sale | 5/6/2021 | 10,000 | 53.28 | 532,800 | 800 | - |
| Purchase | 5/6/2021 | 10,000 | 53.22 | 532,200 | Sale | 5/6/2021 | 10,000 | 53.28 | 532,800 | 600 | - |
| Purchase | 5/6/2021 | 10,000 | 53.11 | 531,100 | Sale | 5/14/2021 | 10,000 | 42.80 | 428,000 | (103,100) | - |
| Purchase | 5/6/2021 | 10,000 | 52.34 | 523,400 | Sale | 5/14/2021 | 10,000 | 42.80 | 428,000 | (95,400) | - |
| Purchase | 6/9/2021 | 10,000 | 55.70 | 557,000 | Sale | 6/21/2021 | 10,000 | 48.01 | 480,100 | (76,900) | (76,900) |
| Purchase | 6/14/2021 | 8,000 | 50.64 | 405,120 | Sale | 6/21/2021 | 8,000 | 48.01 | 384,080 | (21,040) | (21,040) |
| Purchase | 6/14/2021 | 2,000 | 50.63 | 101,260 | Sale | 6/21/2021 | 2,000 | 48.01 | 96,020 | (5,240) | (5,240) |
| | | | | | | | | | | | |
| **Total Class Period Purchases** | | **3,006,838** | | **$ 175,002,301** | | | **3,006,838** | | **$ 171,617,260** | **$ (3,385,040)** | **$ (1,918,875)** |
| | | | | | | | | | | | **[To Schedule A]** |
| | | | | | | | | | | | |
| | | | | | | | | | **# of Shares Sold Post Class Period** | | **100,001** |
| Notes: | | | | | | | | | | | **[To Schedule A]** |

[a]    See **Schedule E** for trading data from November 13, 2020 through mid-day March 23, 2021.  Given Mr. Kaintz had no pre-Class Period Holdings and given his share balance reached zero on March 23, 2021, we did not need to analyze the purchases and sales prior to this time.  For purposes of our Dura LIFO analysis, the small gain Mr. Kaintz generated from sales during this time period would not be included in the Dura Loss calculation.

**Schedule E**

**DraftKings Inc. (DKNG) Securities Class Action**

**Analysis of Share Accounting Gain/ (Loss) for Shares Acquired from 11/13/2020 - 3/23/21 for Tim Kaintz**

| Class Period Begins | 12/23/2019 |
|---|---|
| Class Period Ends | 6/15/2021 |

| Ln. | Transaction Type | Trade Date | Price per Share | Quantity Purchased | Quantity Sold | Share Balance | Total Cost | Total Proceeds | Amount Cash Inflow/ (Cash Outflow) | Dura Loss |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bought 10000 DKNG @ 44 | 11/13/2020 | $ 44.00 | 10,000 | - | 10,000 | 440,000 | - | (440,000) | - |
| 1 | Sold 10000 DKNG @ 44.15 | 11/13/2020 | $ 44.15 | - | 10,000 | - | - | 441,500 | 441,500 | - |
| 2 | Bought 20000 DKNG @ 44.07 | 11/13/2020 | $ 44.07 | 20,000 | - | 20,000 | 881,400 | - | (881,400) | - |
| 2 | Sold 20000 DKNG @ 44.17 | 11/13/2020 | $ 44.17 | - | 20,000 | - | - | 883,400 | 883,400 | - |
| 3 | Bought 20000 DKNG @ 44.1 | 11/13/2020 | $ 44.10 | 20,000 | - | 20,000 | 882,000 | - | (882,000) | - |
| 3 | Sold 20000 DKNG @ 44.45 | 11/13/2020 | $ 44.45 | - | 20,000 | - | - | 889,000 | 889,000 | - |
| 4 | Sold Short 10000 DKNG @ 44.76 | 11/13/2020 | $ 44.76 | - | 10,000 | (10,000) | - | 447,600 | 447,600 | - |
| 4 | Bought to Cover 9900 DKNG @ 44.1 | 11/13/2020 | $ 44.10 | 9,900 | - | (100) | 436,590 | - | (436,590) | - |
| 5 | Bought to Cover 100 DKNG @ 44.09 | 11/13/2020 | $ 44.09 | 100 | - | - | 4,409 | - | (4,409) | - |
| 5 | Bought 10000 DKNG @ 44.1 | 11/13/2020 | $ 44.10 | 10,000 | - | 10,000 | 441,000 | - | (441,000) | - |
| 6 | Bought 10000 DKNG @ 44.06 | 11/13/2020 | $ 44.06 | 10,000 | - | 20,000 | 440,600 | - | (440,600) | - |
| 6 | Sold 20000 DKNG @ 44.15 | 11/13/2020 | $ 44.15 | - | 20,000 | - | - | 883,000 | 883,000 | - |
| 7 | Bought 15014 DKNG @ 44 | 11/13/2020 | $ 44.00 | 15,014 | - | 15,014 | 660,616 | - | (660,616) | - |
| 7 | Bought 200 DKNG @ 43.98 | 11/13/2020 | $ 43.98 | 200 | - | 15,214 | 8,796 | - | (8,796) | - |
| 8 | Bought 900 DKNG @ 43.97 | 11/13/2020 | $ 43.97 | 900 | - | 16,114 | 39,573 | - | (39,573) | - |
| 8 | Bought 3886 DKNG @ 43.965 | 11/13/2020 | $ 43.97 | 3,886 | - | 20,000 | 170,848 | - | (170,848) | - |
| 9 | Sold 7214 DKNG @ 44.15 | 11/13/2020 | $ 44.15 | - | 7,214 | 12,786 | - | 318,498 | 318,498 | - |
| 9 | Bought 7000 DKNG @ 43.72 | 11/13/2020 | $ 43.72 | 7,000 | - | 19,786 | 306,040 | - | (306,040) | - |
| 10 | Sold 10000 DKNG @ 43.32 | 11/13/2020 | $ 43.32 | - | 10,000 | 9,786 | - | 433,200 | 433,200 | - |
| 10 | Bought 10000 DKNG @ 43.3 | 11/13/2020 | $ 43.30 | 10,000 | - | 19,786 | 433,000 | - | (433,000) | - |
| 11 | Sold 10000 DKNG @ 43.36 | 11/13/2020 | $ 43.36 | - | 10,000 | 9,786 | - | 433,600 | 433,600 | - |
| 11 | Sold 9000 DKNG @ 43.44 | 11/13/2020 | $ 43.44 | - | 9,000 | 786 | - | 390,960 | 390,960 | - |
| 12 | Bought 9000 DKNG @ 43.35 | 11/13/2020 | $ 43.35 | 9,000 | - | 9,786 | 390,150 | - | (390,150) | - |
| 12 | Bought 10000 DKNG @ 43.3 | 11/13/2020 | $ 43.30 | 10,000 | - | 19,786 | 433,000 | - | (433,000) | - |
| 13 | Sold 19000 DKNG @ 43.9 | 11/17/2020 | $ 43.90 | - | 19,000 | 786 | - | 834,100 | 834,100 | - |
| 13 | Bought 9880 DKNG @ 43.8 | 11/17/2020 | $ 43.80 | 9,880 | - | 10,666 | 432,744 | - | (432,744) | - |
| 14 | Bought 9120 DKNG @ 43.79 | 11/17/2020 | $ 43.79 | 9,120 | - | 19,786 | 399,365 | - | (399,365) | - |
| 14 | Sold 50 DKNG @ 43.9 | 11/17/2020 | $ 43.90 | - | 50 | 19,736 | - | 2,195 | 2,195 | - |
| 15 | Sold 19000 DKNG @ 44.08 | 11/17/2020 | $ 44.08 | - | 19,000 | 736 | - | 837,520 | 837,520 | - |
| 15 | Bought 19000 DKNG @ 43.82 | 11/17/2020 | $ 43.82 | 19,000 | - | 19,736 | 832,580 | - | (832,580) | - |
| 16 | Sold 19000 DKNG @ 43.97 | 11/17/2020 | $ 43.97 | - | 19,000 | 736 | - | 835,430 | 835,430 | - |
| 16 | Bought 20000 DKNG @ 44.62 | 11/17/2020 | $ 44.62 | 20,000 | - | 20,736 | 892,400 | - | (892,400) | - |
| 17 | Sold 20000 DKNG @ 44.69 | 11/17/2020 | $ 44.69 | - | 20,000 | 736 | - | 893,800 | 893,800 | - |
| 17 | Bought 20000 DKNG @ 44.6 | 11/17/2020 | $ 44.60 | 20,000 | - | 20,736 | 892,000 | - | (892,000) | - |
| 18 | Sold 100 DKNG @ 44.685 | 11/17/2020 | $ 44.69 | - | 100 | 20,636 | - | 4,469 | 4,469 | - |

**Schedule E**

**DraftKings Inc. (DKNG) Securities Class Action**

**Analysis of Share Accounting Gain/ (Loss) for Shares Acquired from 11/13/2020 - 3/23/21 for Tim Kaintz**

| Class Period Begins | 12/23/2019 |
|---|---|
| Class Period Ends | 6/15/2021 |

| Ln. | Transaction Type | Trade Date | Price per Share | Quantity Purchased | Quantity Sold | Share Balance | Total Cost | Total Proceeds | Amount Cash Inflow/ (Cash Outflow) | Dura Loss |
|---|---|---|---|---|---|---|---|---|---|---|
| 18 | Sold 19900 DKNG @ 44.68 | 11/17/2020 | $ 44.68 | - | 19,900 | 736 | - | 889,132 | 889,132 | - |
| 19 | Sold 736 DKNG @ 44.87 | 11/17/2020 | $ 44.87 | - | 736 | - | - | 33,024 | 33,024 | - |
| 19 | Sold Short 19264 DKNG @ 44.87 | 11/17/2020 | $ 44.87 | - | 19,264 | (19,264) | - | 864,376 | 864,376 | - |
| 20 | Bought 736 DKNG @ 44.8 | 11/17/2020 | $ 44.80 | 736 | - | (18,528) | 32,973 | - | (32,973) | - |
| 20 | Bought to Cover 19264 DKNG @ 44.8 | 11/17/2020 | $ 44.80 | 19,264 | - | 736 | 863,027 | - | (863,027) | - |
| 21 | Sold 736 DKNG @ 44.85 | 11/17/2020 | $ 44.85 | - | 736 | - | - | 33,010 | 33,010 | - |
| 21 | Sold Short 49264 DKNG @ 44.85 | 11/17/2020 | $ 44.85 | - | 49,264 | (49,264) | - | 2,209,490 | 2,209,490 | - |
| 22 | Bought to Cover 49264 DKNG @ 44.71 | 11/17/2020 | $ 44.71 | 49,264 | - | - | 2,202,593 | - | (2,202,593) | - |
| 22 | Bought 736 DKNG @ 44.71 | 11/17/2020 | $ 44.71 | 736 | - | 736 | 32,907 | - | (32,907) | - |
| 23 | Sold Short 800 DKNG @ 44.92 | 11/17/2020 | $ 44.92 | - | 800 | (64) | - | 35,936 | 35,936 | - |
| 23 | Sold Short 502 DKNG @ 44.91 | 11/17/2020 | $ 44.91 | - | 502 | (566) | - | 22,545 | 22,545 | - |
| 24 | Sold Short 200 DKNG @ 44.9 | 11/17/2020 | $ 44.90 | - | 200 | (766) | - | 8,980 | 8,980 | - |
| 24 | Sold Short 700 DKNG @ 44.89 | 11/17/2020 | $ 44.89 | - | 700 | (1,466) | - | 31,423 | 31,423 | - |
| 25 | Sold Short 700 DKNG @ 44.88 | 11/17/2020 | $ 44.88 | - | 700 | (2,166) | - | 31,416 | 31,416 | - |
| 25 | Sold Short 5105 DKNG @ 44.87 | 11/17/2020 | $ 44.87 | - | 5,105 | (7,271) | - | 229,061 | 229,061 | - |
| 26 | Sold 736 DKNG @ 44.87 | 11/17/2020 | $ 44.87 | - | 736 | (8,007) | - | 33,024 | 33,024 | - |
| 26 | Sold Short 41557 DKNG @ 44.86 | 11/17/2020 | $ 44.86 | - | 41,557 | (49,564) | - | 1,864,247 | 1,864,247 | - |
| 27 | Sold Short 20000 DKNG @ 44.99 | 11/17/2020 | $ 44.99 | - | 20,000 | (69,564) | - | 899,800 | 899,800 | - |
| 27 | Bought to Cover 1000 DKNG @ 47.52 | 11/18/2020 | $ 47.52 | 1,000 | - | (68,564) | 47,520 | - | (47,520) | - |
| 28 | Bought to Cover 10000 DKNG @ 47.57 | 11/18/2020 | $ 47.57 | 10,000 | - | (58,564) | 475,700 | - | (475,700) | - |
| 28 | Bought to Cover 10000 DKNG @ 47.5 | 11/18/2020 | $ 47.50 | 10,000 | - | (48,564) | 475,000 | - | (475,000) | - |
| 29 | Bought to Cover 10000 DKNG @ 47.5 | 11/18/2020 | $ 47.50 | 10,000 | - | (38,564) | 475,000 | - | (475,000) | - |
| 29 | Bought to Cover 10000 DKNG @ 47.5 | 11/18/2020 | $ 47.50 | 10,000 | - | (28,564) | 475,000 | - | (475,000) | - |
| 30 | Bought to Cover 5000 DKNG @ 47.45 | 11/18/2020 | $ 47.45 | 5,000 | - | (23,564) | 237,250 | - | (237,250) | - |
| 30 | Bought to Cover 10000 DKNG @ 47.4 | 11/18/2020 | $ 47.40 | 10,000 | - | (13,564) | 474,000 | - | (474,000) | - |
| 31 | Bought to Cover 13564 DKNG @ 47.3 | 11/18/2020 | $ 47.30 | 13,564 | - | - | 641,577 | - | (641,577) | - |
| 31 | Bought 10000 DKNG @ 47.2 | 11/18/2020 | $ 47.20 | 10,000 | - | 10,000 | 472,000 | - | (472,000) | - |
| 32 | Bought 10000 DKNG @ 47.11 | 11/18/2020 | $ 47.11 | 10,000 | - | 20,000 | 471,100 | - | (471,100) | - |
| 32 | Sold 20000 DKNG @ 47.58 | 11/18/2020 | $ 47.58 | - | 20,000 | - | - | 951,600 | 951,600 | - |
| 33 | Bought 20000 DKNG @ 47.22 | 11/18/2020 | $ 47.22 | 20,000 | - | 20,000 | 944,400 | - | (944,400) | - |
| 33 | Sold 100 DKNG @ 47.67 | 11/18/2020 | $ 47.67 | - | 100 | 19,900 | - | 4,767 | 4,767 | - |
| 34 | Sold 1300 DKNG @ 47.66 | 11/18/2020 | $ 47.66 | - | 1,300 | 18,600 | - | 61,958 | 61,958 | - |
| 34 | Sold 9 DKNG @ 47.65 | 11/18/2020 | $ 47.65 | - | 9 | 18,591 | - | 429 | 429 | - |
| 35 | Sold 85 DKNG @ 47.61 | 11/18/2020 | $ 47.61 | - | 85 | 18,506 | - | 4,047 | 4,047 | - |
| 35 | Sold 1311 DKNG @ 47.6 | 11/18/2020 | $ 47.60 | - | 1,311 | 17,195 | - | 62,404 | 62,404 | - |

**Schedule E**

**DraftKings Inc. (DKNG) Securities Class Action**

**Analysis of Share Accounting Gain/ (Loss) for Shares Acquired from 11/13/2020 - 3/23/21 for Tim Kaintz**

| Class Period Begins | 12/23/2019 |
|---|---|
| Class Period Ends | 6/15/2021 |

| Ln. | Transaction Type | Trade Date | Price per Share | Quantity Purchased | Quantity Sold | Share Balance | Total Cost | Total Proceeds | Amount Cash Inflow/ (Cash Outflow) | Dura Loss |
|---|---|---|---|---|---|---|---|---|---|---|
| 36 | Sold 235 DKNG @ 47.59 | 11/18/2020 | $ 47.59 | - | 235 | 16,960 | - | 11,184 | 11,184 | - |
| 36 | Sold 100 DKNG @ 47.58 | 11/18/2020 | $ 47.58 | - | 100 | 16,860 | - | 4,758 | 4,758 | - |
| 37 | Sold 16860 DKNG @ 47.55 | 11/18/2020 | $ 47.55 | - | 16,860 | - | - | 801,693 | 801,693 | - |
| 37 | Bought 20000 DKNG @ 47.26 | 11/18/2020 | $ 47.26 | 20,000 | - | 20,000 | 945,200 | - | (945,200) | - |
| 38 | Sold 1 DKNG @ 47.39 | 11/18/2020 | $ 47.39 | - | 1 | 19,999 | - | 47 | 47 | - |
| 38 | Sold 1 DKNG @ 47.37 | 11/18/2020 | $ 47.37 | - | 1 | 19,998 | - | 47 | 47 | - |
| 39 | Sold 535 DKNG @ 47.35 | 11/18/2020 | $ 47.35 | - | 535 | 19,463 | - | 25,332 | 25,332 | - |
| 39 | Sold 2000 DKNG @ 47.3402 | 11/18/2020 | $ 47.34 | - | 2,000 | 17,463 | - | 94,680 | 94,680 | - |
| 40 | Sold 9000 DKNG @ 47.34 | 11/18/2020 | $ 47.34 | - | 9,000 | 8,463 | - | 426,060 | 426,060 | - |
| 40 | Sold 8463 DKNG @ 47.33 | 11/18/2020 | $ 47.33 | - | 8,463 | - | - | 400,554 | 400,554 | - |
| 41 | Bought 30000 DKNG @ 47.12 | 11/18/2020 | $ 47.12 | 30,000 | - | 30,000 | 1,413,600 | - | (1,413,600) | - |
| 41 | Sold 30000 DKNG @ 47.15 | 11/18/2020 | $ 47.15 | - | 30,000 | - | - | 1,414,500 | 1,414,500 | - |
| 42 | Bought 20000 DKNG @ 48.63 | 11/18/2020 | $ 48.63 | 20,000 | - | 20,000 | 972,600 | - | (972,600) | - |
| 42 | Sold 20000 DKNG @ 48.71 | 11/18/2020 | $ 48.71 | - | 20,000 | - | - | 974,200 | 974,200 | - |
| 43 | Bought 20000 DKNG @ 48.61 | 11/18/2020 | $ 48.61 | 20,000 | - | 20,000 | 972,200 | - | (972,200) | - |
| 43 | Bought 20000 DKNG @ 48.31 | 11/18/2020 | $ 48.31 | 20,000 | - | 40,000 | 966,200 | - | (966,200) | - |
| 44 | Sold 20000 DKNG @ 48.44 | 11/18/2020 | $ 48.44 | - | 20,000 | 20,000 | - | 968,800 | 968,800 | - |
| 44 | Bought 10000 DKNG @ 48.4 | 11/18/2020 | $ 48.40 | 10,000 | - | 30,000 | 484,000 | - | (484,000) | - |
| 45 | Sold 850 DKNG @ 48.47 | 11/18/2020 | $ 48.47 | - | 850 | 29,150 | - | 41,200 | 41,200 | - |
| 45 | Sold 650 DKNG @ 48.465 | 11/18/2020 | $ 48.47 | - | 650 | 28,500 | - | 31,502 | 31,502 | - |
| 46 | Sold 8500 DKNG @ 48.46 | 11/18/2020 | $ 48.46 | - | 8,500 | 20,000 | - | 411,910 | 411,910 | - |
| 46 | Sold 200 DKNG @ 48.725 | 11/18/2020 | $ 48.73 | - | 200 | 19,800 | - | 9,745 | 9,745 | - |
| 47 | Sold 19800 DKNG @ 48.72 | 11/18/2020 | $ 48.72 | - | 19,800 | - | - | 964,656 | 964,656 | - |
| 47 | Bought 8500 DKNG @ 48.22 | 11/18/2020 | $ 48.22 | 8,500 | - | 8,500 | 409,870 | - | (409,870) | - |
| 48 | Bought 900 DKNG @ 48.21 | 11/18/2020 | $ 48.21 | 900 | - | 9,400 | 43,389 | - | (43,389) | - |
| 48 | Bought 100 DKNG @ 48.205 | 11/18/2020 | $ 48.21 | 100 | - | 9,500 | 4,821 | - | (4,821) | - |
| 49 | Bought 500 DKNG @ 48.2 | 11/18/2020 | $ 48.20 | 500 | - | 10,000 | 24,100 | - | (24,100) | - |
| 49 | Sold 30 DKNG @ 48.245 | 11/18/2020 | $ 48.25 | - | 30 | 9,970 | - | 1,447 | 1,447 | - |
| 50 | Sold 9970 DKNG @ 48.24 | 11/18/2020 | $ 48.24 | - | 9,970 | - | - | 480,953 | 480,953 | - |
| 50 | Bought 10000 DKNG @ 48.01 | 11/18/2020 | $ 48.01 | 10,000 | - | 10,000 | 480,100 | - | (480,100) | - |
| 51 | Sold 10000 DKNG @ 48.11 | 11/18/2020 | $ 48.11 | - | 10,000 | - | - | 481,100 | 481,100 | - |
| 51 | Bought 1800 DKNG @ 47.88 | 11/18/2020 | $ 47.88 | 1,800 | - | 1,800 | 86,184 | - | (86,184) | - |
| 52 | Bought 1200 DKNG @ 47.8798 | 11/18/2020 | $ 47.88 | 1,200 | - | 3,000 | 57,456 | - | (57,456) | - |
| 52 | Sold 3000 DKNG @ 48.1001 | 11/18/2020 | $ 48.10 | - | 3,000 | - | - | 144,300 | 144,300 | - |
| 53 | Bought 10000 DKNG @ 48.08 | 11/18/2020 | $ 48.08 | 10,000 | - | 10,000 | 480,800 | - | (480,800) | - |

**Schedule E**

**DraftKings Inc. (DKNG) Securities Class Action**

**Analysis of Share Accounting Gain/ (Loss) for Shares Acquired from 11/13/2020 - 3/23/21 for Tim Kaintz**

| Class Period Begins | 12/23/2019 |
|---|---|
| Class Period Ends | 6/15/2021 |

| Ln. | Transaction Type | Trade Date | Price per Share | Quantity Purchased | Quantity Sold | Share Balance | Total Cost | Total Proceeds | Amount Cash Inflow/ (Cash Outflow) | Dura Loss |
|---|---|---|---|---|---|---|---|---|---|---|
| 53 | Sold 900 DKNG @ 48.26 | 11/18/2020 | $ 48.26 | - | 900 | 9,100 | - | 43,434 | 43,434 | - |
| 54 | Sold 101 DKNG @ 48.255 | 11/18/2020 | $ 48.26 | - | 101 | 8,999 | - | 4,874 | 4,874 | - |
| 54 | Sold 3299 DKNG @ 48.2502 | 11/18/2020 | $ 48.25 | - | 3,299 | 5,700 | - | 159,177 | 159,177 | - |
| 55 | Sold 5700 DKNG @ 48.25 | 11/18/2020 | $ 48.25 | - | 5,700 | - | - | 275,025 | 275,025 | - |
| 55 | Bought 9969 DKNG @ 48.06 | 11/18/2020 | $ 48.06 | 9,969 | - | 9,969 | 479,110 | - | (479,110) | - |
| 56 | Bought 31 DKNG @ 48.055 | 11/18/2020 | $ 48.06 | 31 | - | 10,000 | 1,490 | - | (1,490) | - |
| 56 | Sold 10000 DKNG @ 48 | 11/18/2020 | $ 48.00 | - | 10,000 | - | - | 480,000 | 480,000 | - |
| 57 | Bought 10000 DKNG @ 49.21 | 11/19/2020 | $ 49.21 | 10,000 | - | 10,000 | 492,100 | - | (492,100) | - |
| 57 | Sold 10000 DKNG @ 49.26 | 11/19/2020 | $ 49.26 | - | 10,000 | - | - | 492,600 | 492,600 | - |
| 58 | Bought 20000 DKNG @ 48.55 | 11/20/2020 | $ 48.55 | 20,000 | - | 20,000 | 971,000 | - | (971,000) | - |
| 58 | Sold 20000 DKNG @ 48.65 | 11/20/2020 | $ 48.65 | - | 20,000 | - | - | 973,000 | 973,000 | - |
| 59 | Bought 20000 DKNG @ 48.54 | 11/20/2020 | $ 48.54 | 20,000 | - | 20,000 | 970,800 | - | (970,800) | - |
| 59 | Sold 20000 DKNG @ 48.6 | 11/20/2020 | $ 48.60 | - | 20,000 | - | - | 972,000 | 972,000 | - |
| 60 | Bought 20000 DKNG @ 48.12 | 11/20/2020 | $ 48.12 | 20,000 | - | 20,000 | 962,400 | - | (962,400) | - |
| 60 | Sold 20000 DKNG @ 48.5 | 11/20/2020 | $ 48.50 | - | 20,000 | - | - | 970,000 | 970,000 | - |
| 61 | Sold 19700 DKNG @ 44 | 11/23/2020 | $ 44.00 | - | 19,700 | (19,700) | - | 866,800 | 866,800 | - |
| 61 | Sold 19700 DKNG @ 44 | 11/23/2020 | $ 44.00 | 19,700 | - | - | 866,800 | - | (866,800) | - |
| 62 | Sold Short 19700 DKNG @ 44 | 11/23/2020 | $ 44.00 | - | 19,700 | (19,700) | - | 866,800 | 866,800 | - |
| 62 | Bought 300 DKNG @ 47.9836 | 11/23/2020 | $ 47.98 | 300 | - | (19,400) | 14,395 | - | (14,395) | - |
| 63 | Bought to Cover 8101 DKNG @ 47.99 | 11/23/2020 | $ 47.99 | 8,101 | - | (11,299) | 388,767 | - | (388,767) | - |
| 63 | Bought to Cover 1300 DKNG @ 47.9898 | 11/23/2020 | $ 47.99 | 1,300 | - | (9,999) | 62,387 | - | (62,387) | - |
| 64 | Bought to Cover 499 DKNG @ 47.989 | 11/23/2020 | $ 47.99 | 499 | - | (9,500) | 23,947 | - | (23,947) | - |
| 64 | Bought to Cover 5200 DKNG @ 47.98 | 11/23/2020 | $ 47.98 | 5,200 | - | (4,300) | 249,496 | - | (249,496) | - |
| 65 | Bought to Cover 2000 DKNG @ 47.9798 | 11/23/2020 | $ 47.98 | 2,000 | - | (2,300) | 95,960 | - | (95,960) | - |
| 65 | Bought to Cover 200 DKNG @ 47.975 | 11/23/2020 | $ 47.98 | 200 | - | (2,100) | 9,595 | - | (9,595) | - |
| 66 | Bought to Cover 2300 DKNG @ 47.965 | 11/23/2020 | $ 47.97 | 2,300 | - | 200 | 110,320 | - | (110,320) | - |
| 66 | Bought to Cover 100 DKNG @ 47.96 | 11/23/2020 | $ 47.96 | 100 | - | 300 | 4,796 | - | (4,796) | - |
| 67 | Bought 20000 DKNG @ 47.88 | 11/23/2020 | $ 47.88 | 20,000 | - | 20,300 | 957,600 | - | (957,600) | - |
| 67 | Bought 10000 DKNG @ 47.74 | 11/23/2020 | $ 47.74 | 10,000 | - | 30,300 | 477,400 | - | (477,400) | - |
| 68 | Sold 300 DKNG @ 47.985 | 11/23/2020 | $ 47.99 | - | 300 | 30,000 | - | 14,396 | 14,396 | - |
| 68 | Sold 300 DKNG @ 47.98 | 11/23/2020 | $ 47.98 | - | 300 | 29,700 | - | 14,394 | 14,394 | - |
| 69 | Sold 2205 DKNG @ 47.96 | 11/23/2020 | $ 47.96 | - | 2,205 | 27,495 | - | 105,752 | 105,752 | - |
| 69 | Bought 3000 DKNG @ 47.7 | 11/23/2020 | $ 47.70 | 3,000 | - | 30,495 | 143,100 | - | (143,100) | - |
| 70 | Sold 495 DKNG @ 48.3201 | 11/23/2020 | $ 48.32 | - | 495 | 30,000 | - | 23,918 | 23,918 | - |
| 70 | Bought 20000 DKNG @ 47.98 | 11/23/2020 | $ 47.98 | 20,000 | - | 50,000 | 959,600 | - | (959,600) | - |

**Schedule E**

**DraftKings Inc. (DKNG) Securities Class Action**

**Analysis of Share Accounting Gain/ (Loss) for Shares Acquired from 11/13/2020 - 3/23/21 for Tim Kaintz**

| Class Period Begins | 12/23/2019 |
|---|---|
| Class Period Ends | 6/15/2021 |

| Ln. | Transaction Type | Trade Date | Price per Share | Quantity Purchased | Quantity Sold | Share Balance | Total Cost | Total Proceeds | Amount Cash Inflow/ (Cash Outflow) | Dura Loss |
|---|---|---|---|---|---|---|---|---|---|---|
| 71 | Bought 10000 DKNG @ 48.27 | 11/23/2020 | $ 48.27 | 10,000 | - | 60,000 | 482,700 | - | (482,700) | - |
| 71 | Sold 10000 DKNG @ 48.32 | 11/23/2020 | $ 48.32 | - | 10,000 | 50,000 | - | 483,200 | 483,200 | - |
| 72 | Bought 10000 DKNG @ 48.28 | 11/23/2020 | $ 48.28 | 10,000 | - | 60,000 | 482,800 | - | (482,800) | - |
| 72 | Sold 3 DKNG @ 48.32 | 11/23/2020 | $ 48.32 | - | 3 | 59,997 | - | 145 | 145 | - |
| 73 | Sold 9997 DKNG @ 48.31 | 11/23/2020 | $ 48.31 | - | 9,997 | 50,000 | - | 482,955 | 482,955 | - |
| 73 | Bought 10000 DKNG @ 48.21 | 11/23/2020 | $ 48.21 | 10,000 | - | 60,000 | 482,100 | - | (482,100) | - |
| 74 | Sold 380 DKNG @ 48.23 | 11/23/2020 | $ 48.23 | - | 380 | 59,620 | - | 18,327 | 18,327 | - |
| 74 | Sold 9620 DKNG @ 48.44 | 11/24/2020 | $ 48.44 | - | 9,620 | 50,000 | - | 465,993 | 465,993 | - |
| 75 | Bought 10000 DKNG @ 48.62 | 11/24/2020 | $ 48.62 | 10,000 | - | 60,000 | 486,200 | - | (486,200) | - |
| 75 | Sold 10000 DKNG @ 48.64 | 11/24/2020 | $ 48.64 | - | 10,000 | 50,000 | - | 486,400 | 486,400 | - |
| 76 | Sold 10000 DKNG @ 48.8 | 11/24/2020 | $ 48.80 | - | 10,000 | 40,000 | - | 488,000 | 488,000 | - |
| 76 | Bought 10000 DKNG @ 48.71 | 11/24/2020 | $ 48.71 | 10,000 | - | 50,000 | 487,100 | - | (487,100) | - |
| 77 | Sold 10000 DKNG @ 48.9 | 11/24/2020 | $ 48.90 | - | 10,000 | 40,000 | - | 489,000 | 489,000 | - |
| 77 | Bought 10000 DKNG @ 48.76 | 11/24/2020 | $ 48.76 | 10,000 | - | 50,000 | 487,600 | - | (487,600) | - |
| 78 | Bought 10000 DKNG @ 48.55 | 11/24/2020 | $ 48.55 | 10,000 | - | 60,000 | 485,500 | - | (485,500) | - |
| 78 | Bought 10000 DKNG @ 47.79 | 11/24/2020 | $ 47.79 | 10,000 | - | 70,000 | 477,900 | - | (477,900) | - |
| 79 | Sold 10000 DKNG @ 47.88 | 11/24/2020 | $ 47.88 | - | 10,000 | 60,000 | - | 478,800 | 478,800 | - |
| 79 | Sold 10000 DKNG @ 48.42 | 11/24/2020 | $ 48.42 | - | 10,000 | 50,000 | - | 484,200 | 484,200 | - |
| 80 | Bought 10000 DKNG @ 48.35 | 11/24/2020 | $ 48.35 | 10,000 | - | 60,000 | 483,500 | - | (483,500) | - |
| 80 | Sold 10000 DKNG @ 48.51 | 11/24/2020 | $ 48.51 | - | 10,000 | 50,000 | - | 485,100 | 485,100 | - |
| 81 | Bought 10000 DKNG @ 48.44 | 11/24/2020 | $ 48.44 | 10,000 | - | 60,000 | 484,400 | - | (484,400) | - |
| 81 | Sold 10000 DKNG @ 48.52 | 11/24/2020 | $ 48.52 | - | 10,000 | 50,000 | - | 485,200 | 485,200 | - |
| 82 | Bought 10000 DKNG @ 48.35 | 11/24/2020 | $ 48.35 | 10,000 | - | 60,000 | 483,500 | - | (483,500) | - |
| 82 | Bought 10000 DKNG @ 48.25 | 11/24/2020 | $ 48.25 | 10,000 | - | 70,000 | 482,500 | - | (482,500) | - |
| 83 | Sold 10000 DKNG @ 48.29 | 11/24/2020 | $ 48.29 | - | 10,000 | 60,000 | - | 482,900 | 482,900 | - |
| 83 | Sold 10000 DKNG @ 48.27 | 11/24/2020 | $ 48.27 | - | 10,000 | 50,000 | - | 482,700 | 482,700 | - |
| 84 | Bought 3008 DKNG @ 48.22 | 11/24/2020 | $ 48.22 | 3,008 | - | 53,008 | 145,046 | - | (145,046) | - |
| 84 | Bought 6992 DKNG @ 48.23 | 11/24/2020 | $ 48.23 | 6,992 | - | 60,000 | 337,224 | - | (337,224) | - |
| 85 | Bought 200 DKNG @ 48.04 | 11/24/2020 | $ 48.04 | 200 | - | 60,200 | 9,608 | - | (9,608) | - |
| 85 | Bought 3501 DKNG @ 48.02 | 11/24/2020 | $ 48.02 | 3,501 | - | 63,701 | 168,118 | - | (168,118) | - |
| 86 | Bought 199 DKNG @ 48.0199 | 11/24/2020 | $ 48.02 | 199 | - | 63,900 | 9,556 | - | (9,556) | - |
| 86 | Bought 3722 DKNG @ 48.0197 | 11/24/2020 | $ 48.02 | 3,722 | - | 67,622 | 178,729 | - | (178,729) | - |
| 87 | Bought 2378 DKNG @ 48.01 | 11/24/2020 | $ 48.01 | 2,378 | - | 70,000 | 114,168 | - | (114,168) | - |
| 87 | Sold 600 DKNG @ 48.05 | 11/24/2020 | $ 48.05 | - | 600 | 69,400 | - | 28,830 | 28,830 | - |
| 88 | Sold 9400 DKNG @ 48.8301 | 11/25/2020 | $ 48.83 | - | 9,400 | 60,000 | - | 459,003 | 459,003 | - |

**Schedule E**

**DraftKings Inc. (DKNG) Securities Class Action**

**Analysis of Share Accounting Gain/ (Loss) for Shares Acquired from 11/13/2020 - 3/23/21 for Tim Kaintz**

| Class Period Begins | 12/23/2019 |
|---|---|
| Class Period Ends | 6/15/2021 |

| Ln. | Transaction Type | Trade Date | Price per Share | Quantity Purchased | Quantity Sold | Share Balance | Total Cost | Total Proceeds | Amount Cash Inflow/ (Cash Outflow) | Dura Loss |
|---|---|---|---|---|---|---|---|---|---|---|
| 88 | Sold 300 DKNG @ 48.95 | 11/25/2020 | $ 48.95 | - | 300 | 59,700 | - | 14,685 | 14,685 | - |
| 89 | Sold 2100 DKNG @ 48.9002 | 11/25/2020 | $ 48.90 | - | 2,100 | 57,600 | - | 102,690 | 102,690 | - |
| 89 | Sold 5200 DKNG @ 48.9 | 11/25/2020 | $ 48.90 | - | 5,200 | 52,400 | - | 254,280 | 254,280 | - |
| 90 | Sold 3000 DKNG @ 48.95 | 11/25/2020 | $ 48.95 | - | 3,000 | 49,400 | - | 146,850 | 146,850 | - |
| 90 | Sold 482 DKNG @ 49.01 | 11/25/2020 | $ 49.01 | - | 482 | 48,918 | - | 23,623 | 23,623 | - |
| 91 | Sold 19518 DKNG @ 49 | 11/25/2020 | $ 49.00 | - | 19,518 | 29,400 | - | 956,382 | 956,382 | - |
| 91 | Sold 10000 DKNG @ 49.7 | 11/25/2020 | $ 49.70 | - | 10,000 | 19,400 | - | 497,000 | 497,000 | - |
| 92 | Sold 400 DKNG @ 49.8601 | 11/25/2020 | $ 49.86 | - | 400 | 19,000 | - | 19,944 | 19,944 | - |
| 92 | Sold 19000 DKNG @ 49.88 | 11/25/2020 | $ 49.88 | - | 19,000 | - | - | 947,720 | 947,720 | - |
| 93 | Bought 1900 DKNG @ 49.62 | 11/25/2020 | $ 49.62 | 1,900 | - | 1,900 | 94,278 | - | (94,278) | - |
| 93 | Bought 17100 DKNG @ 49.61 | 11/25/2020 | $ 49.61 | 17,100 | - | 19,000 | 848,331 | - | (848,331) | - |
| 94 | Sold 19000 DKNG @ 49.9 | 11/25/2020 | $ 49.90 | - | 19,000 | - | - | 948,100 | 948,100 | - |
| 94 | Bought 727 DKNG @ 49.76 | 11/25/2020 | $ 49.76 | 727 | - | 727 | 36,176 | - | (36,176) | - |
| 95 | Bought 17943 DKNG @ 49.77 | 11/25/2020 | $ 49.77 | 17,943 | - | 18,670 | 893,023 | - | (893,023) | - |
| 95 | Bought 330 DKNG @ 49.75 | 11/25/2020 | $ 49.75 | 330 | - | 19,000 | 16,418 | - | (16,418) | - |
| 96 | Bought 85 DKNG @ 49.74 | 11/25/2020 | $ 49.74 | 85 | - | 19,085 | 4,228 | - | (4,228) | - |
| 96 | Sold 19000 DKNG @ 49.99 | 11/25/2020 | $ 49.99 | - | 19,000 | 85 | - | 949,810 | 949,810 | - |
| 97 | Sold 85 DKNG @ 49.99 | 11/25/2020 | $ 49.99 | - | 85 | - | - | 4,249 | 4,249 | - |
| 97 | Bought 5400 DKNG @ 50.22 | 11/25/2020 | $ 50.22 | 5,400 | - | 5,400 | 271,188 | - | (271,188) | - |
| 98 | Bought 4600 DKNG @ 50.21 | 11/25/2020 | $ 50.21 | 4,600 | - | 10,000 | 230,966 | - | (230,966) | - |
| 98 | Bought 10000 DKNG @ 50.1 | 11/25/2020 | $ 50.10 | 10,000 | - | 20,000 | 501,000 | - | (501,000) | - |
| 99 | Bought 20000 DKNG @ 52.12 | 11/27/2020 | $ 52.12 | 20,000 | - | 40,000 | 1,042,400 | - | (1,042,400) | - |
| 99 | Sold 40000 DKNG @ 52.35 | 11/27/2020 | $ 52.35 | - | 40,000 | - | - | 2,094,000 | 2,094,000 | - |
| 100 | Bought 40000 DKNG @ 52.12 | 11/27/2020 | $ 52.12 | 40,000 | - | 40,000 | 2,084,800 | - | (2,084,800) | - |
| 100 | Bought 20000 DKNG @ 51.98 | 11/27/2020 | $ 51.98 | 20,000 | - | 60,000 | 1,039,600 | - | (1,039,600) | - |
| 101 | Sold 14124 DKNG @ 52.42 | 11/27/2020 | $ 52.42 | - | 14,124 | 45,876 | - | 740,380 | 740,380 | - |
| 101 | Sold 45876 DKNG @ 52.4 | 11/27/2020 | $ 52.40 | - | 45,876 | - | - | 2,403,902 | 2,403,902 | - |
| 102 | Bought 60000 DKNG @ 52.21 | 11/27/2020 | $ 52.21 | 60,000 | - | 60,000 | 3,132,600 | - | (3,132,600) | - |
| 102 | Bought 10000 DKNG @ 52.04 | 11/27/2020 | $ 52.04 | 10,000 | - | 70,000 | 520,400 | - | (520,400) | - |
| 103 | Sold 300 DKNG @ 52.315 | 11/27/2020 | $ 52.32 | - | 300 | 69,700 | - | 15,695 | 15,695 | - |
| 103 | Sold 293 DKNG @ 52.311 | 11/27/2020 | $ 52.31 | - | 293 | 69,407 | - | 15,327 | 15,327 | - |
| 104 | Sold 9407 DKNG @ 52.31 | 11/27/2020 | $ 52.31 | - | 9,407 | 60,000 | - | 492,080 | 492,080 | - |
| 104 | Sold 10000 DKNG @ 52.66 | 11/27/2020 | $ 52.66 | - | 10,000 | 50,000 | - | 526,600 | 526,600 | - |
| 105 | Sold 49700 DKNG @ 48 | 11/30/2020 | $ 48.00 | - | 49,700 | 300 | - | 2,385,600 | 2,385,600 | - |
| 105 | Sold 10000 DKNG @ 48.5 | 11/30/2020 | $ 48.50 | - | 10,000 | (9,700) | - | 485,000 | 485,000 | - |

**Schedule E**

**DraftKings Inc. (DKNG) Securities Class Action**

**Analysis of Share Accounting Gain/ (Loss) for Shares Acquired from 11/13/2020 - 3/23/21 for Tim Kaintz**

| Class Period Begins | 12/23/2019 |
| Class Period Ends | 6/15/2021 |

| Ln. | Transaction Type | Trade Date | Price per Share | Quantity Purchased | Quantity Sold | Share Balance | Total Cost | Total Proceeds | Amount Cash Inflow/ (Cash Outflow) | Dura Loss |
|---|---|---|---|---|---|---|---|---|---|---|
| 106 | Sold 10000 DKNG @ 48.5 | 11/30/2020 | $ 48.50 | 10,000 | - | 300 | 485,000 | - | (485,000) | - |
| 106 | Sold 300 DKNG @ 48.5 | 11/30/2020 | $ 48.50 | - | 300 | - | - | 14,550 | 14,550 | - |
| 107 | Sold Short 9700 DKNG @ 48.5 | 11/30/2020 | $ 48.50 | - | 9,700 | (9,700) | - | 470,450 | 470,450 | - |
| 107 | Bought 10300 DKNG @ 52.05 | 11/30/2020 | $ 52.05 | 10,300 | - | 600 | 536,115 | - | (536,115) | - |
| 108 | Bought to Cover 338 DKNG @ 52.05 | 11/30/2020 | $ 52.05 | 338 | - | 938 | 17,593 | - | (17,593) | - |
| 108 | Bought 19062 DKNG @ 52.1 | 11/30/2020 | $ 52.10 | 19,062 | - | 20,000 | 993,130 | - | (993,130) | - |
| 109 | Sold 300 DKNG @ 52.7 | 11/30/2020 | $ 52.70 | - | 300 | 19,700 | - | 15,810 | 15,810 | - |
| 109 | Sold 300 DKNG @ 52.691 | 11/30/2020 | $ 52.69 | - | 300 | 19,400 | - | 15,807 | 15,807 | - |
| 110 | Sold 500 DKNG @ 52.69 | 11/30/2020 | $ 52.69 | - | 500 | 18,900 | - | 26,345 | 26,345 | - |
| 110 | Sold 1950 DKNG @ 52.67 | 11/30/2020 | $ 52.67 | - | 1,950 | 16,950 | - | 102,707 | 102,707 | - |
| 111 | Sold 12450 DKNG @ 52.66 | 11/30/2020 | $ 52.66 | - | 12,450 | 4,500 | - | 655,617 | 655,617 | - |
| 111 | Sold 2000 DKNG @ 52.6502 | 11/30/2020 | $ 52.65 | - | 2,000 | 2,500 | - | 105,300 | 105,300 | - |
| 112 | Sold 2500 DKNG @ 52.65 | 11/30/2020 | $ 52.65 | - | 2,500 | - | - | 131,625 | 131,625 | - |
| 112 | Bought 623 DKNG @ 51.87 | 11/30/2020 | $ 51.87 | 623 | - | 623 | 32,315 | - | (32,315) | - |
| 113 | Bought 9377 DKNG @ 51.9099 | 11/30/2020 | $ 51.91 | 9,377 | - | 10,000 | 486,759 | - | (486,759) | - |
| 113 | Bought 10000 DKNG @ 49.99 | 11/30/2020 | $ 49.99 | 10,000 | - | 20,000 | 499,900 | - | (499,900) | - |
| 114 | Sold 10000 DKNG @ 50.3 | 11/30/2020 | $ 50.30 | - | 10,000 | 10,000 | - | 503,000 | 503,000 | - |
| 114 | Bought 10000 DKNG @ 51.28 | 12/1/2020 | $ 51.28 | 10,000 | - | 20,000 | 512,800 | - | (512,800) | - |
| 115 | Bought 10000 DKNG @ 50.86 | 12/1/2020 | $ 50.86 | 10,000 | - | 30,000 | 508,600 | - | (508,600) | - |
| 115 | Bought 8361 DKNG @ 49.89 | 12/3/2020 | $ 49.89 | 8,361 | - | 38,361 | 417,130 | - | (417,130) | - |
| 116 | Bought 200 DKNG @ 49.88 | 12/3/2020 | $ 49.88 | 200 | - | 38,561 | 9,976 | - | (9,976) | - |
| 116 | Bought 100 DKNG @ 49.87 | 12/3/2020 | $ 49.87 | 100 | - | 38,661 | 4,987 | - | (4,987) | - |
| 117 | Bought 300 DKNG @ 49.86 | 12/3/2020 | $ 49.86 | 300 | - | 38,961 | 14,958 | - | (14,958) | - |
| 117 | Bought 839 DKNG @ 49.85 | 12/3/2020 | $ 49.85 | 839 | - | 39,800 | 41,824 | - | (41,824) | - |
| 118 | Bought 200 DKNG @ 49.835 | 12/3/2020 | $ 49.84 | 200 | - | 40,000 | 9,967 | - | (9,967) | - |
| 118 | Sold 10000 DKNG @ 51 | 12/3/2020 | $ 51.00 | - | 10,000 | 30,000 | - | 510,000 | 510,000 | - |
| 119 | Bought 10000 DKNG @ 50.9 | 12/3/2020 | $ 50.90 | 10,000 | - | 40,000 | 509,000 | - | (509,000) | - |
| 119 | Sold 23 DKNG @ 50.81 | 12/3/2020 | $ 50.81 | - | 23 | 39,977 | - | 1,169 | 1,169 | - |
| 120 | Sold 300 DKNG @ 50.8 | 12/3/2020 | $ 50.80 | - | 300 | 39,677 | - | 15,240 | 15,240 | - |
| 120 | Sold 39600 DKNG @ 52 | 12/21/2020 | $ 52.00 | - | 39,600 | 77 | - | 2,059,200 | 2,059,200 | - |
| 121 | Bought 10000 DKNG @ 53 | 12/21/2020 | $ 53.00 | 10,000 | - | 10,077 | 530,000 | - | (530,000) | - |
| 121 | Sold 77 DKNG @ 52.7479 | 12/21/2020 | $ 52.75 | - | 77 | 10,000 | - | 4,062 | 4,062 | - |
| 122 | Bought 10000 DKNG @ 51.97 | 12/22/2020 | $ 51.97 | 10,000 | - | 20,000 | 519,700 | - | (519,700) | - |
| 122 | Bought 10000 DKNG @ 51.97 | 12/23/2020 | $ 51.97 | 10,000 | - | 30,000 | 519,700 | - | (519,700) | - |
| 123 | Sold 10000 DKNG @ 52.7 | 12/23/2020 | $ 52.70 | - | 10,000 | 20,000 | - | 527,000 | 527,000 | - |

**DraftKings Inc. (DKNG) Securities Class Action**
**Analysis of Share Accounting Gain/ (Loss) for Shares Acquired from 11/13/2020 - 3/23/21 for Tim Kaintz**

| Class Period Begins | 12/23/2019 |
| Class Period Ends | 6/15/2021 |

| Ln. | Transaction Type | Trade Date | Price per Share | Quantity Purchased | Quantity Sold | Share Balance | Total Cost | Total Proceeds | Amount Cash Inflow/ (Cash Outflow) | Dura Loss |
|---|---|---|---|---|---|---|---|---|---|---|
| 123 | Bought 10000 DKNG @ 52.71 | 12/24/2020 | $ 52.71 | 10,000 | - | 30,000 | 527,100 | - | (527,100) | - |
| 124 | Sold 10000 DKNG @ 52.81 | 12/24/2020 | $ 52.81 | - | 10,000 | 20,000 | - | 528,100 | 528,100 | - |
| 124 | Bought 20000 DKNG @ 52.67 | 12/24/2020 | $ 52.67 | 20,000 | - | 40,000 | 1,053,400 | - | (1,053,400) | - |
| 125 | Bought 10000 DKNG @ 52.34 | 12/24/2020 | $ 52.34 | 10,000 | - | 50,000 | 523,400 | - | (523,400) | - |
| 125 | Sold 50000 DKNG @ 50 | 1/11/2021 | $ 50.00 | - | 50,000 | - | - | 2,500,000 | 2,500,000 | - |
| 126 | Bought 18839 DKNG @ 52.98 | 1/13/2021 | $ 52.98 | 18,839 | - | 18,839 | 998,090 | - | (998,090) | - |
| 126 | Bought 350 DKNG @ 52.96 | 1/13/2021 | $ 52.96 | 350 | - | 19,189 | 18,536 | - | (18,536) | - |
| 127 | Bought 700 DKNG @ 52.93 | 1/13/2021 | $ 52.93 | 700 | - | 19,889 | 37,051 | - | (37,051) | - |
| 127 | Bought 100 DKNG @ 52.92 | 1/13/2021 | $ 52.92 | 100 | - | 19,989 | 5,292 | - | (5,292) | - |
| 128 | Bought 11 DKNG @ 52.9 | 1/13/2021 | $ 52.90 | 11 | - | 20,000 | 582 | - | (582) | - |
| 128 | Sold 20000 DKNG @ 53.3 | 1/13/2021 | $ 53.30 | - | 20,000 | - | - | 1,066,000 | 1,066,000 | - |
| 129 | Bought 10000 DKNG @ 55.45 | 1/14/2021 | $ 55.45 | 10,000 | - | 10,000 | 554,500 | - | (554,500) | - |
| 129 | Sold 10000 DKNG @ 55.65 | 1/14/2021 | $ 55.65 | - | 10,000 | - | - | 556,500 | 556,500 | - |
| 130 | Bought 503 DKNG @ 55.43 | 1/14/2021 | $ 55.43 | 503 | - | 503 | 27,881 | - | (27,881) | - |
| 130 | Bought 9497 DKNG @ 55.45 | 1/14/2021 | $ 55.45 | 9,497 | - | 10,000 | 526,609 | - | (526,609) | - |
| 131 | Bought 10000 DKNG @ 55.3 | 1/14/2021 | $ 55.30 | 10,000 | - | 20,000 | 553,000 | - | (553,000) | - |
| 131 | Sold 10000 DKNG @ 55.5 | 1/14/2021 | $ 55.50 | - | 10,000 | 10,000 | - | 555,000 | 555,000 | - |
| 132 | Sold 10000 DKNG @ 55.65 | 1/14/2021 | $ 55.65 | - | 10,000 | - | - | 556,500 | 556,500 | - |
| 132 | Bought 10000 DKNG @ 55.42 | 1/14/2021 | $ 55.42 | 10,000 | - | 10,000 | 554,200 | - | (554,200) | - |
| 133 | Bought 10000 DKNG @ 55.25 | 1/14/2021 | $ 55.25 | 10,000 | - | 20,000 | 552,500 | - | (552,500) | - |
| 133 | Bought 10000 DKNG @ 52.58 | 1/15/2021 | $ 52.58 | 10,000 | - | 30,000 | 525,800 | - | (525,800) | - |
| 134 | Sold 10000 DKNG @ 52.88 | 1/15/2021 | $ 52.88 | - | 10,000 | 20,000 | - | 528,800 | 528,800 | - |
| 134 | Bought 10000 DKNG @ 52.53 | 1/15/2021 | $ 52.53 | 10,000 | - | 30,000 | 525,300 | - | (525,300) | - |
| 135 | Bought 6280 DKNG @ 52.12 | 1/15/2021 | $ 52.12 | 6,280 | - | 36,280 | 327,314 | - | (327,314) | - |
| 135 | Bought 1870 DKNG @ 52.11 | 1/15/2021 | $ 52.11 | 1,870 | - | 38,150 | 97,446 | - | (97,446) | - |
| 136 | Bought 1600 DKNG @ 52.1098 | 1/15/2021 | $ 52.11 | 1,600 | - | 39,750 | 83,376 | - | (83,376) | - |
| 136 | Bought 150 DKNG @ 52.1 | 1/15/2021 | $ 52.10 | 150 | - | 39,900 | 7,815 | - | (7,815) | - |
| 137 | Bought 100 DKNG @ 52.095 | 1/15/2021 | $ 52.10 | 100 | - | 40,000 | 5,210 | - | (5,210) | - |
| 137 | Sold 10000 DKNG @ 52.5 | 1/15/2021 | $ 52.50 | - | 10,000 | 30,000 | - | 525,000 | 525,000 | - |
| 138 | Sold 10000 DKNG @ 52.73 | 1/15/2021 | $ 52.73 | - | 10,000 | 20,000 | - | 527,300 | 527,300 | - |
| 138 | Bought 10000 DKNG @ 51.69 | 1/19/2021 | $ 51.69 | 10,000 | - | 30,000 | 516,900 | - | (516,900) | - |
| 139 | Bought 10000 DKNG @ 51.58 | 1/19/2021 | $ 51.58 | 10,000 | - | 40,000 | 515,800 | - | (515,800) | - |
| 139 | Sold 10000 DKNG @ 54 | 1/21/2021 | $ 54.00 | - | 10,000 | 30,000 | - | 540,000 | 540,000 | - |
| 140 | Bought 10000 DKNG @ 53.75 | 1/21/2021 | $ 53.75 | 10,000 | - | 40,000 | 537,500 | - | (537,500) | - |
| 140 | Sold 20000 DKNG @ 52 | 1/25/2021 | $ 52.00 | - | 20,000 | 20,000 | - | 1,040,000 | 1,040,000 | - |

**Schedule E**

**DraftKings Inc. (DKNG) Securities Class Action**

**Analysis of Share Accounting Gain/ (Loss) for Shares Acquired from 11/13/2020 - 3/23/21 for Tim Kaintz**

| Class Period Begins | 12/23/2019 |
|---|---|
| Class Period Ends | 6/15/2021 |

| Ln. | Transaction Type | Trade Date | Price per Share | Quantity Purchased | Quantity Sold | Share Balance | Total Cost | Total Proceeds | Amount Cash Inflow/ (Cash Outflow) | Dura Loss |
|---|---|---|---|---|---|---|---|---|---|---|
| 141 | Sold 9800 DKNG @ 52.5 | 1/25/2021 | $ 52.50 | - | 9,800 | 10,200 | - | 514,500 | 514,500 | - |
| 141 | Bought 10000 DKNG @ 50.85 | 1/25/2021 | $ 50.85 | 10,000 | - | 20,200 | 508,500 | - | (508,500) | - |
| 142 | Sold 20200 DKNG @ 55.91 | 1/27/2021 | $ 55.91 | - | 20,200 | - | - | 1,129,382 | 1,129,382 | - |
| 142 | Bought 20000 DKNG @ 54.8 | 1/27/2021 | $ 54.80 | 20,000 | - | 20,000 | 1,096,000 | - | (1,096,000) | - |
| 143 | Sold 20000 DKNG @ 57.1 | 1/28/2021 | $ 57.10 | - | 20,000 | - | - | 1,142,000 | 1,142,000 | - |
| 143 | Bought 20000 DKNG @ 57.31 | 1/28/2021 | $ 57.31 | 20,000 | - | 20,000 | 1,146,200 | - | (1,146,200) | - |
| 144 | Sold 4000 DKNG @ 53.5 | 2/1/2021 | $ 53.50 | - | 4,000 | 16,000 | - | 214,000 | 214,000 | - |
| 144 | Bought 10000 DKNG @ 59.6 | 2/2/2021 | $ 59.60 | 10,000 | - | 26,000 | 596,000 | - | (596,000) | - |
| 145 | Sold 200 DKNG @ 60.17 | 2/2/2021 | $ 60.17 | - | 200 | 25,800 | - | 12,034 | 12,034 | - |
| 145 | Sold 9800 DKNG @ 60.16 | 2/2/2021 | $ 60.16 | - | 9,800 | 16,000 | - | 589,568 | 589,568 | - |
| 146 | Bought 10000 DKNG @ 59.9 | 2/2/2021 | $ 59.90 | 10,000 | - | 26,000 | 599,000 | - | (599,000) | - |
| 146 | Sold 100 DKNG @ 60.01 | 2/2/2021 | $ 60.01 | - | 100 | 25,900 | - | 6,001 | 6,001 | - |
| 147 | Sold 9900 DKNG @ 60 | 2/2/2021 | $ 60.00 | - | 9,900 | 16,000 | - | 594,000 | 594,000 | - |
| 147 | Bought 10000 DKNG @ 59.51 | 2/2/2021 | $ 59.51 | 10,000 | - | 26,000 | 595,100 | - | (595,100) | - |
| 148 | Bought 20000 DKNG @ 59.75 | 2/3/2021 | $ 59.75 | 20,000 | - | 46,000 | 1,195,000 | - | (1,195,000) | - |
| 148 | Sold 40 DKNG @ 60.065 | 2/3/2021 | $ 60.07 | - | 40 | 45,960 | - | 2,403 | 2,403 | - |
| 149 | Sold 19960 DKNG @ 60.05 | 2/3/2021 | $ 60.05 | - | 19,960 | 26,000 | - | 1,198,598 | 1,198,598 | - |
| 149 | Bought 20000 DKNG @ 59.42 | 2/3/2021 | $ 59.42 | 20,000 | - | 46,000 | 1,188,400 | - | (1,188,400) | - |
| 150 | Sold 20000 DKNG @ 59.65 | 2/3/2021 | $ 59.65 | - | 20,000 | 26,000 | - | 1,193,000 | 1,193,000 | - |
| 150 | Bought 30 DKNG @ 59.34 | 2/3/2021 | $ 59.34 | 30 | - | 26,030 | 1,780 | - | (1,780) | - |
| 151 | Sold 30 DKNG @ 59.47 | 2/3/2021 | $ 59.47 | - | 30 | 26,000 | - | 1,784 | 1,784 | - |
| 151 | Sold 16000 DKNG @ 54 | 2/8/2021 | $ 54.00 | - | 16,000 | 10,000 | - | 864,000 | 864,000 | - |
| 152 | Sold 10000 DKNG @ 59.5 | 2/8/2021 | $ 59.50 | - | 10,000 | - | - | 595,000 | 595,000 | - |
| 152 | Bought 2000 DKNG @ 62 | 2/8/2021 | $ 62.00 | 2,000 | - | 2,000 | 124,000 | - | (124,000) | - |
| 153 | Sold 2000 DKNG @ 62.22 | 2/8/2021 | $ 62.22 | - | 2,000 | - | - | 124,440 | 124,440 | - |
| 153 | Sold Short 8000 DKNG @ 62.22 | 2/8/2021 | $ 62.22 | - | 8,000 | (8,000) | - | 497,760 | 497,760 | - |
| 154 | Bought to Cover 8000 DKNG @ 62.14 | 2/8/2021 | $ 62.14 | 8,000 | - | - | 497,120 | - | (497,120) | - |
| 154 | Bought 6501 DKNG @ 62.05 | 2/8/2021 | $ 62.05 | 6,501 | - | 6,501 | 403,387 | - | (403,387) | - |
| 155 | Bought 3499 DKNG @ 62.04 | 2/8/2021 | $ 62.04 | 3,499 | - | 10,000 | 217,078 | - | (217,078) | - |
| 155 | Bought 10000 DKNG @ 61.45 | 2/8/2021 | $ 61.45 | 10,000 | - | 20,000 | 614,500 | - | (614,500) | - |
| 156 | Bought 10000 DKNG @ 61.51 | 2/8/2021 | $ 61.51 | 10,000 | - | 30,000 | 615,100 | - | (615,100) | - |
| 156 | Sold 10000 DKNG @ 61.6 | 2/8/2021 | $ 61.60 | - | 10,000 | 20,000 | - | 616,000 | 616,000 | - |
| 157 | Bought 10000 DKNG @ 61.75 | 2/10/2021 | $ 61.75 | 10,000 | - | 30,000 | 617,500 | - | (617,500) | - |
| 157 | Sold 10000 DKNG @ 62 | 2/10/2021 | $ 62.00 | - | 10,000 | 20,000 | - | 620,000 | 620,000 | - |
| 158 | Bought 10000 DKNG @ 59.3 | 2/11/2021 | $ 59.30 | 10,000 | - | 30,000 | 593,000 | - | (593,000) | - |

<span style="color:red">Schedule E</span>

## DraftKings Inc. (DKNG) Securities Class Action
### Analysis of Share Accounting Gain/ (Loss) for Shares Acquired from 11/13/2020 - 3/23/21 for Tim Kaintz

| Class Period Begins | 12/23/2019 |
|---|---|
| Class Period Ends | 6/15/2021 |

| Ln. | Transaction Type | Trade Date | Price per Share | Quantity Purchased | Quantity Sold | Share Balance | Total Cost | Total Proceeds | Amount Cash Inflow/ (Cash Outflow) | Dura Loss |
|---|---|---|---|---|---|---|---|---|---|---|
| 158 | Sold 10000 DKNG @ 59.44 | 2/11/2021 | $ 59.44 | - | 10,000 | 20,000 | - | 594,400 | 594,400 | - |
| 159 | Sold 5800 DKNG @ 61 | 2/22/2021 | $ 61.00 | - | 5,800 | 14,200 | - | 353,800 | 353,800 | - |
| 159 | Bought 5800 DKNG @ 62.7 | 2/22/2021 | $ 62.70 | 5,800 | - | 20,000 | 363,660 | - | (363,660) | - |
| 160 | Bought 10000 DKNG @ 61.96 | 2/22/2021 | $ 61.96 | 10,000 | - | 30,000 | 619,600 | - | (619,600) | - |
| 160 | Bought 8400 DKNG @ 54.9 | 2/23/2021 | $ 54.90 | 8,400 | - | 38,400 | 461,160 | - | (461,160) | - |
| 161 | Bought 839 DKNG @ 54.89 | 2/23/2021 | $ 54.89 | 839 | - | 39,239 | 46,053 | - | (46,053) | - |
| 161 | Bought 50 DKNG @ 54.88 | 2/23/2021 | $ 54.88 | 50 | - | 39,289 | 2,744 | - | (2,744) | - |
| 162 | Bought 234 DKNG @ 54.86 | 2/23/2021 | $ 54.86 | 234 | - | 39,523 | 12,837 | - | (12,837) | - |
| 162 | Bought 147 DKNG @ 54.85 | 2/23/2021 | $ 54.85 | 147 | - | 39,670 | 8,063 | - | (8,063) | - |
| 163 | Bought 30 DKNG @ 54.83 | 2/23/2021 | $ 54.83 | 30 | - | 39,700 | 1,645 | - | (1,645) | - |
| 163 | Bought 200 DKNG @ 54.82 | 2/23/2021 | $ 54.82 | 200 | - | 39,900 | 10,964 | - | (10,964) | - |
| 164 | Bought 100 DKNG @ 54.81 | 2/23/2021 | $ 54.81 | 100 | - | 40,000 | 5,481 | - | (5,481) | - |
| 164 | Sold 10000 DKNG @ 55 | 3/1/2021 | $ 55.00 | - | 10,000 | 30,000 | - | 550,000 | 550,000 | - |
| 165 | Sold 19000 DKNG @ 61 | 3/1/2021 | $ 61.00 | - | 19,000 | 11,000 | - | 1,159,000 | 1,159,000 | - |
| 165 | Sold 1000 DKNG @ 66.35 | 3/1/2021 | $ 66.35 | - | 1,000 | 10,000 | - | 66,350 | 66,350 | - |
| 166 | Sold 200 DKNG @ 66.34 | 3/1/2021 | $ 66.34 | - | 200 | 9,800 | - | 13,268 | 13,268 | - |
| 166 | Sold 9800 DKNG @ 66.3 | 3/1/2021 | $ 66.30 | - | 9,800 | - | - | 649,740 | 649,740 | - |
| 167 | Sold Short 20000 DKNG @ 67.21 | 3/1/2021 | $ 67.21 | - | 20,000 | (20,000) | - | 1,344,200 | 1,344,200 | - |
| 167 | Bought to Cover 20000 DKNG @ 66.91 | 3/1/2021 | $ 66.91 | 20,000 | - | - | 1,338,200 | - | (1,338,200) | - |
| 168 | Sold Short 10000 DKNG @ 67.4 | 3/1/2021 | $ 67.40 | - | 10,000 | (10,000) | - | 674,000 | 674,000 | - |
| 168 | Bought to Cover 10000 DKNG @ 67.2 | 3/1/2021 | $ 67.20 | 10,000 | - | - | 672,000 | - | (672,000) | - |
| 169 | Sold Short 10000 DKNG @ 67.1 | 3/1/2021 | $ 67.10 | - | 10,000 | (10,000) | - | 671,000 | 671,000 | - |
| 169 | Sold Short 30000 DKNG @ 67.29 | 3/1/2021 | $ 67.29 | - | 30,000 | (40,000) | - | 2,018,700 | 2,018,700 | - |
| 170 | Sold Short 10000 DKNG @ 67.66 | 3/1/2021 | $ 67.66 | - | 10,000 | (50,000) | - | 676,600 | 676,600 | - |
| 170 | Bought to Cover 10000 DKNG @ 67.46 | 3/1/2021 | $ 67.46 | 10,000 | - | (40,000) | 674,600 | - | (674,600) | - |
| 171 | Bought to Cover 40000 DKNG @ 67.2 | 3/1/2021 | $ 67.20 | 40,000 | - | - | 2,688,000 | - | (2,688,000) | - |
| 171 | Sold Short 10000 DKNG @ 68.33 | 3/1/2021 | $ 68.33 | - | 10,000 | (10,000) | - | 683,300 | 683,300 | - |
| 172 | Bought to Cover 10000 DKNG @ 67.51 | 3/2/2021 | $ 67.51 | 10,000 | - | - | 675,100 | - | (675,100) | - |
| 172 | Bought 10000 DKNG @ 67.62 | 3/2/2021 | $ 67.62 | 10,000 | - | 10,000 | 676,200 | - | (676,200) | - |
| 173 | Sold 10000 DKNG @ 67.72 | 3/2/2021 | $ 67.72 | - | 10,000 | - | - | 677,200 | 677,200 | - |
| 173 | Bought 9905 DKNG @ 67.55 | 3/2/2021 | $ 67.55 | 9,905 | - | 9,905 | 669,083 | - | (669,083) | - |
| 174 | Bought 4 DKNG @ 67.545 | 3/2/2021 | $ 67.55 | 4 | - | 9,909 | 270 | - | (270) | - |
| 174 | Sold 9909 DKNG @ 67.72 | 3/2/2021 | $ 67.72 | - | 9,909 | - | - | 671,037 | 671,037 | - |
| 175 | Bought 10000 DKNG @ 67.37 | 3/2/2021 | $ 67.37 | 10,000 | - | 10,000 | 673,700 | - | (673,700) | - |
| 175 | Sold 10000 DKNG @ 67.47 | 3/2/2021 | $ 67.47 | - | 10,000 | - | - | 674,700 | 674,700 | - |

**Schedule E**

**DraftKings Inc. (DKNG) Securities Class Action**

**Analysis of Share Accounting Gain/ (Loss) for Shares Acquired from 11/13/2020 - 3/23/21 for Tim Kaintz**

| Class Period Begins | 12/23/2019 |
|---|---|
| Class Period Ends | 6/15/2021 |

| Ln. | Transaction Type | Trade Date | Price per Share | Quantity Purchased | Quantity Sold | Share Balance | Total Cost | Total Proceeds | Amount Cash Inflow/ (Cash Outflow) | Dura Loss |
|---|---|---|---|---|---|---|---|---|---|---|
| 176 | Bought 10000 DKNG @ 67.83 | 3/2/2021 | $ 67.83 | 10,000 | - | 10,000 | 678,300 | - | (678,300) | - |
| 176 | Bought 10000 DKNG @ 67.56 | 3/2/2021 | $ 67.56 | 10,000 | - | 20,000 | 675,600 | - | (675,600) | - |
| 177 | Sold 10000 DKNG @ 67.76 | 3/2/2021 | $ 67.76 | - | 10,000 | 10,000 | - | 677,600 | 677,600 | - |
| 177 | Sold 10000 DKNG @ 67.99 | 3/2/2021 | $ 67.99 | - | 10,000 | - | - | 679,900 | 679,900 | - |
| 178 | Bought 20000 DKNG @ 67.9 | 3/2/2021 | $ 67.90 | 20,000 | - | 20,000 | 1,358,000 | - | (1,358,000) | - |
| 178 | Bought 20000 DKNG @ 67.72 | 3/2/2021 | $ 67.72 | 20,000 | - | 40,000 | 1,354,400 | - | (1,354,400) | - |
| 179 | Sold 40000 DKNG @ 68 | 3/2/2021 | $ 68.00 | - | 40,000 | - | - | 2,720,000 | 2,720,000 | - |
| 179 | Sold Short 350 DKNG @ 68.91 | 3/2/2021 | $ 68.91 | - | 350 | (350) | - | 24,119 | 24,119 | - |
| 180 | Sold Short 400 DKNG @ 68.89 | 3/2/2021 | $ 68.89 | - | 400 | (750) | - | 27,556 | 27,556 | - |
| 180 | Sold Short 436 DKNG @ 68.88 | 3/2/2021 | $ 68.88 | - | 436 | (1,186) | - | 30,032 | 30,032 | - |
| 181 | Sold Short 300 DKNG @ 68.87 | 3/2/2021 | $ 68.87 | - | 300 | (1,486) | - | 20,661 | 20,661 | - |
| 181 | Sold Short 1908 DKNG @ 68.86 | 3/2/2021 | $ 68.86 | - | 1,908 | (3,394) | - | 131,385 | 131,385 | - |
| 182 | Bought to Cover 3394 DKNG @ 68.58 | 3/2/2021 | $ 68.58 | 3,394 | - | - | 232,761 | - | (232,761) | - |
| 182 | Bought 20000 DKNG @ 68.25 | 3/2/2021 | $ 68.25 | 20,000 | - | 20,000 | 1,365,000 | - | (1,365,000) | - |
| 183 | Sold 20000 DKNG @ 68.3 | 3/2/2021 | $ 68.30 | - | 20,000 | - | - | 1,366,000 | 1,366,000 | - |
| 183 | Bought 10000 DKNG @ 67.5 | 3/3/2021 | $ 67.50 | 10,000 | - | 10,000 | 675,000 | - | (675,000) | - |
| 184 | Bought 124 DKNG @ 66.7 | 3/3/2021 | $ 66.70 | 124 | - | 10,124 | 8,271 | - | (8,271) | - |
| 184 | Bought 17600 DKNG @ 66.8 | 3/3/2021 | $ 66.80 | 17,600 | - | 27,724 | 1,175,680 | - | (1,175,680) | - |
| 185 | Bought 2276 DKNG @ 66.78 | 3/3/2021 | $ 66.78 | 2,276 | - | 30,000 | 151,991 | - | (151,991) | - |
| 185 | Bought 10000 DKNG @ 61.24 | 3/4/2021 | $ 61.24 | 10,000 | - | 40,000 | 612,400 | - | (612,400) | - |
| 186 | Bought 10000 DKNG @ 59.6 | 3/5/2021 | $ 59.60 | 10,000 | - | 50,000 | 596,000 | - | (596,000) | - |
| 186 | Sold 10000 DKNG @ 60.5 | 3/5/2021 | $ 60.50 | - | 10,000 | 40,000 | - | 605,000 | 605,000 | - |
| 187 | Bought 9756 DKNG @ 60.22 | 3/5/2021 | $ 60.22 | 9,756 | - | 49,756 | 587,506 | - | (587,506) | - |
| 187 | Bought 244 DKNG @ 60.18 | 3/5/2021 | $ 60.18 | 244 | - | 50,000 | 14,684 | - | (14,684) | - |
| 188 | Bought 6400 DKNG @ 59.65 | 3/5/2021 | $ 59.65 | 6,400 | - | 56,400 | 381,760 | - | (381,760) | - |
| 188 | Bought 3600 DKNG @ 59.64 | 3/5/2021 | $ 59.64 | 3,600 | - | 60,000 | 214,704 | - | (214,704) | - |
| 189 | Bought 10000 DKNG @ 63 | 3/9/2021 | $ 63.00 | 10,000 | - | 70,000 | 630,000 | - | (630,000) | - |
| 189 | Sold 10000 DKNG @ 63.09 | 3/9/2021 | $ 63.09 | - | 10,000 | 60,000 | - | 630,900 | 630,900 | - |
| 190 | Bought 10000 DKNG @ 63.03 | 3/9/2021 | $ 63.03 | 10,000 | - | 70,000 | 630,300 | - | (630,300) | - |
| 190 | Sold 10000 DKNG @ 63.24 | 3/9/2021 | $ 63.24 | - | 10,000 | 60,000 | - | 632,400 | 632,400 | - |
| 191 | Bought 10000 DKNG @ 63.05 | 3/9/2021 | $ 63.05 | 10,000 | - | 70,000 | 630,500 | - | (630,500) | - |
| 191 | Sold 887 DKNG @ 63.205 | 3/9/2021 | $ 63.21 | - | 887 | 69,113 | - | 56,063 | 56,063 | - |
| 192 | Sold 9113 DKNG @ 63.2 | 3/9/2021 | $ 63.20 | - | 9,113 | 60,000 | - | 575,942 | 575,942 | - |
| 192 | Bought 7013 DKNG @ 62.94 | 3/9/2021 | $ 62.94 | 7,013 | - | 67,013 | 441,398 | - | (441,398) | - |
| 193 | Bought 2987 DKNG @ 62.93 | 3/9/2021 | $ 62.93 | 2,987 | - | 70,000 | 187,972 | - | (187,972) | - |

**Schedule E**

**DraftKings Inc. (DKNG) Securities Class Action**

**Analysis of Share Accounting Gain/ (Loss) for Shares Acquired from 11/13/2020 - 3/23/21 for Tim Kaintz**

| Class Period Begins | 12/23/2019 |
|---|---|
| Class Period Ends | 6/15/2021 |

| Ln. | Transaction Type | Trade Date | Price per Share | Quantity Purchased | Quantity Sold | Share Balance | Total Cost | Total Proceeds | Amount Cash Inflow/ (Cash Outflow) | Dura Loss |
|---|---|---|---|---|---|---|---|---|---|---|
| 193 | Sold 3500 DKNG @ 63.06 | 3/9/2021 | $ 63.06 | - | 3,500 | 66,500 | - | 220,710 | 220,710 | - |
| 194 | Sold 6500 DKNG @ 63.05 | 3/9/2021 | $ 63.05 | - | 6,500 | 60,000 | - | 409,825 | 409,825 | - |
| 194 | Sold 66 DKNG @ 70.795 | 3/11/2021 | $ 70.80 | - | 66 | 59,934 | - | 4,672 | 4,672 | - |
| 195 | Sold 200 DKNG @ 70.78 | 3/11/2021 | $ 70.78 | - | 200 | 59,734 | - | 14,156 | 14,156 | - |
| 195 | Sold 278 DKNG @ 70.77 | 3/11/2021 | $ 70.77 | - | 278 | 59,456 | - | 19,674 | 19,674 | - |
| 196 | Sold 9456 DKNG @ 70.75 | 3/11/2021 | $ 70.75 | - | 9,456 | 50,000 | - | 669,012 | 669,012 | - |
| 196 | Sold 10000 DKNG @ 71 | 3/11/2021 | $ 71.00 | - | 10,000 | 40,000 | - | 710,000 | 710,000 | - |
| 197 | Bought 10000 DKNG @ 70.65 | 3/11/2021 | $ 70.65 | 10,000 | - | 50,000 | 706,500 | - | (706,500) | - |
| 197 | Bought 10000 DKNG @ 70.65 | 3/11/2021 | $ 70.65 | 10,000 | - | 60,000 | 706,500 | - | (706,500) | - |
| 198 | Sold 10000 DKNG @ 71 | 3/11/2021 | $ 71.00 | - | 10,000 | 50,000 | - | 710,000 | 710,000 | - |
| 198 | Sold 250 DKNG @ 71.31 | 3/11/2021 | $ 71.31 | - | 250 | 49,750 | - | 17,828 | 17,828 | - |
| 199 | Sold 3050 DKNG @ 71.3 | 3/11/2021 | $ 71.30 | - | 3,050 | 46,700 | - | 217,465 | 217,465 | - |
| 199 | Sold 6700 DKNG @ 71.29 | 3/11/2021 | $ 71.29 | - | 6,700 | 40,000 | - | 477,643 | 477,643 | - |
| 200 | Bought 20000 DKNG @ 70.9 | 3/11/2021 | $ 70.90 | 20,000 | - | 60,000 | 1,418,000 | - | (1,418,000) | - |
| 200 | Sold 20000 DKNG @ 71.15 | 3/11/2021 | $ 71.15 | - | 20,000 | 40,000 | - | 1,423,000 | 1,423,000 | - |
| 201 | Bought 20000 DKNG @ 70.9 | 3/11/2021 | $ 70.90 | 20,000 | - | 60,000 | 1,418,000 | - | (1,418,000) | - |
| 201 | Sold 20000 DKNG @ 71 | 3/11/2021 | $ 71.00 | - | 20,000 | 40,000 | - | 1,420,000 | 1,420,000 | - |
| 202 | Bought 15835 DKNG @ 70.87 | 3/11/2021 | $ 70.87 | 15,835 | - | 55,835 | 1,122,226 | - | (1,122,226) | - |
| 202 | Bought 4164 DKNG @ 70.86 | 3/11/2021 | $ 70.86 | 4,164 | - | 59,999 | 295,061 | - | (295,061) | - |
| 203 | Bought 1 DKNG @ 70.855 | 3/11/2021 | $ 70.86 | 1 | - | 60,000 | 71 | - | (71) | - |
| 203 | Sold 20000 DKNG @ 71.04 | 3/11/2021 | $ 71.04 | - | 20,000 | 40,000 | - | 1,420,800 | 1,420,800 | - |
| 204 | Bought 20000 DKNG @ 70.9 | 3/11/2021 | $ 70.90 | 20,000 | - | 60,000 | 1,418,000 | - | (1,418,000) | - |
| 204 | Sold 20000 DKNG @ 71.1 | 3/11/2021 | $ 71.10 | - | 20,000 | 40,000 | - | 1,422,000 | 1,422,000 | - |
| 205 | Bought 19945 DKNG @ 70.9 | 3/11/2021 | $ 70.90 | 19,945 | - | 59,945 | 1,414,101 | - | (1,414,101) | - |
| 205 | Bought 55 DKNG @ 70.88 | 3/11/2021 | $ 70.88 | 55 | - | 60,000 | 3,898 | - | (3,898) | - |
| 206 | Sold 400 DKNG @ 71.115 | 3/11/2021 | $ 71.12 | - | 400 | 59,600 | - | 28,446 | 28,446 | - |
| 206 | Sold 19600 DKNG @ 71.1 | 3/11/2021 | $ 71.10 | - | 19,600 | 40,000 | - | 1,393,560 | 1,393,560 | - |
| 207 | Bought 20000 DKNG @ 70.95 | 3/11/2021 | $ 70.95 | 20,000 | - | 60,000 | 1,419,000 | - | (1,419,000) | - |
| 207 | Sold 10000 DKNG @ 71.25 | 3/11/2021 | $ 71.25 | - | 10,000 | 50,000 | - | 712,500 | 712,500 | - |
| 208 | Bought 10000 DKNG @ 71.45 | 3/11/2021 | $ 71.45 | 10,000 | - | 60,000 | 714,500 | - | (714,500) | - |
| 208 | Bought 10000 DKNG @ 69.59 | 3/12/2021 | $ 69.59 | 10,000 | - | 70,000 | 695,900 | - | (695,900) | - |
| 209 | Sold 10000 DKNG @ 69.69 | 3/12/2021 | $ 69.69 | - | 10,000 | 60,000 | - | 696,900 | 696,900 | - |
| 209 | Bought 10000 DKNG @ 69.55 | 3/12/2021 | $ 69.55 | 10,000 | - | 70,000 | 695,500 | - | (695,500) | - |
| 210 | Sold 10000 DKNG @ 69.7 | 3/12/2021 | $ 69.70 | - | 10,000 | 60,000 | - | 697,000 | 697,000 | - |
| 210 | Sold 10000 DKNG @ 71.59 | 3/12/2021 | $ 71.59 | - | 10,000 | 50,000 | - | 715,900 | 715,900 | - |

Schedule E

**DraftKings Inc. (DKNG) Securities Class Action**

**Analysis of Share Accounting Gain/ (Loss) for Shares Acquired from 11/13/2020 - 3/23/21 for Tim Kaintz**

| Class Period Begins | 12/23/2019 |
|---|---|
| Class Period Ends | 6/15/2021 |

| Ln. | Transaction Type | Trade Date | Price per Share | Quantity Purchased | Quantity Sold | Share Balance | Total Cost | Total Proceeds | Amount Cash Inflow/ (Cash Outflow) | Dura Loss |
|---|---|---|---|---|---|---|---|---|---|---|
| 211 | Bought 2349 DKNG @ 71.49 | 3/12/2021 | $ 71.49 | 2,349 | - | 52,349 | 167,930 | - | (167,930) | - |
| 211 | Bought 7000 DKNG @ 71.475 | 3/12/2021 | $ 71.48 | 7,000 | - | 59,349 | 500,325 | - | (500,325) | - |
| 212 | Bought 6 DKNG @ 71.47 | 3/12/2021 | $ 71.47 | 6 | - | 59,355 | 429 | - | (429) | - |
| 212 | Bought 100 DKNG @ 71.46 | 3/12/2021 | $ 71.46 | 100 | - | 59,455 | 7,146 | - | (7,146) | - |
| 213 | Bought 500 DKNG @ 71.43 | 3/12/2021 | $ 71.43 | 500 | - | 59,955 | 35,715 | - | (35,715) | - |
| 213 | Bought 20 DKNG @ 71.41 | 3/12/2021 | $ 71.41 | 20 | - | 59,975 | 1,428 | - | (1,428) | - |
| 214 | Bought 25 DKNG @ 71.4 | 3/12/2021 | $ 71.40 | 25 | - | 60,000 | 1,785 | - | (1,785) | - |
| 214 | Sold 10000 DKNG @ 71.66 | 3/12/2021 | $ 71.66 | - | 10,000 | 50,000 | - | 716,600 | 716,600 | - |
| 215 | Bought 10000 DKNG @ 71.55 | 3/12/2021 | $ 71.55 | 10,000 | - | 60,000 | 715,500 | - | (715,500) | - |
| 215 | Sold 20000 DKNG @ 71.7 | 3/12/2021 | $ 71.70 | - | 20,000 | 40,000 | - | 1,434,000 | 1,434,000 | - |
| 216 | Bought 17000 DKNG @ 71.6 | 3/12/2021 | $ 71.60 | 17,000 | - | 57,000 | 1,217,200 | - | (1,217,200) | - |
| 216 | Bought 3000 DKNG @ 71.59 | 3/12/2021 | $ 71.59 | 3,000 | - | 60,000 | 214,770 | - | (214,770) | - |
| 217 | Sold 20000 DKNG @ 71.7 | 3/12/2021 | $ 71.70 | - | 20,000 | 40,000 | - | 1,434,000 | 1,434,000 | - |
| 217 | Bought 20000 DKNG @ 71.6 | 3/12/2021 | $ 71.60 | 20,000 | - | 60,000 | 1,432,000 | - | (1,432,000) | - |
| 218 | Sold 20000 DKNG @ 71.76 | 3/12/2021 | $ 71.76 | - | 20,000 | 40,000 | - | 1,435,200 | 1,435,200 | - |
| 218 | Bought 19500 DKNG @ 71.57 | 3/12/2021 | $ 71.57 | 19,500 | - | 59,500 | 1,395,615 | - | (1,395,615) | - |
| 219 | Bought 500 DKNG @ 71.56 | 3/12/2021 | $ 71.56 | 500 | - | 60,000 | 35,780 | - | (35,780) | - |
| 219 | Sold 20000 DKNG @ 71.71 | 3/12/2021 | $ 71.71 | - | 20,000 | 40,000 | - | 1,434,200 | 1,434,200 | - |
| 220 | Bought 20000 DKNG @ 71.61 | 3/12/2021 | $ 71.61 | 20,000 | - | 60,000 | 1,432,200 | - | (1,432,200) | - |
| 220 | Sold 200 DKNG @ 71.72 | 3/12/2021 | $ 71.72 | - | 200 | 59,800 | - | 14,344 | 14,344 | - |
| 221 | Sold 19800 DKNG @ 71.71 | 3/12/2021 | $ 71.71 | - | 19,800 | 40,000 | - | 1,419,858 | 1,419,858 | - |
| 221 | Bought 20000 DKNG @ 72.15 | 3/12/2021 | $ 72.15 | 20,000 | - | 60,000 | 1,443,000 | - | (1,443,000) | - |
| 222 | Sold 60000 DKNG @ 65 | 3/15/2021 | $ 65.00 | - | 60,000 | - | - | 3,900,000 | 3,900,000 | - |
| 222 | Bought 10000 DKNG @ 68.9 | 3/15/2021 | $ 68.90 | 10,000 | - | 10,000 | 689,000 | - | (689,000) | - |
| 223 | Sold 4000 DKNG @ 69.61 | 3/15/2021 | $ 69.61 | - | 4,000 | 6,000 | - | 278,440 | 278,440 | - |
| 223 | Sold 6000 DKNG @ 69.6 | 3/15/2021 | $ 69.60 | - | 6,000 | - | - | 417,600 | 417,600 | - |
| 224 | Sold Short 10000 DKNG @ 72.41 | 3/15/2021 | $ 72.41 | - | 10,000 | (10,000) | - | 724,100 | 724,100 | - |
| 224 | Bought to Cover 10000 DKNG @ 72.31 | 3/15/2021 | $ 72.31 | 10,000 | - | - | 723,100 | - | (723,100) | - |
| 225 | Bought 10000 DKNG @ 70.92 | 3/15/2021 | $ 70.92 | 10,000 | - | 10,000 | 709,200 | - | (709,200) | - |
| 225 | Bought 10000 DKNG @ 70.59 | 3/15/2021 | $ 70.59 | 10,000 | - | 20,000 | 705,900 | - | (705,900) | - |
| 226 | Bought 276 DKNG @ 68.45 | 3/16/2021 | $ 68.45 | 276 | - | 20,276 | 18,892 | - | (18,892) | - |
| 226 | Sold 276 DKNG @ 68.7 | 3/16/2021 | $ 68.70 | - | 276 | 20,000 | - | 18,961 | 18,961 | - |
| 227 | Bought 10000 DKNG @ 67.75 | 3/16/2021 | $ 67.75 | 10,000 | - | 30,000 | 677,500 | - | (677,500) | - |
| 227 | Sold 10000 DKNG @ 67.8 | 3/16/2021 | $ 67.80 | - | 10,000 | 20,000 | - | 678,000 | 678,000 | - |
| 228 | Sold 20000 DKNG @ 67.9 | 3/17/2021 | $ 67.90 | - | 20,000 | - | - | 1,358,000 | 1,358,000 | - |

**Schedule E**

**DraftKings Inc. (DKNG) Securities Class Action**

**Analysis of Share Accounting Gain/ (Loss) for Shares Acquired from 11/13/2020 - 3/23/21 for Tim Kaintz**

| Class Period Begins | 12/23/2019 |
|---|---|
| Class Period Ends | 6/15/2021 |

| Ln. | Transaction Type | Trade Date | Price per Share | Quantity Purchased | Quantity Sold | Share Balance | Total Cost | Total Proceeds | Amount Cash Inflow/ (Cash Outflow) | Dura Loss |
|---|---|---|---|---|---|---|---|---|---|---|
| 228 | Bought 4000 DKNG @ 67.8 | 3/17/2021 | $ 67.80 | 4,000 | - | 4,000 | 271,200 | - | (271,200) | - |
| 229 | Bought 16000 DKNG @ 67.79 | 3/17/2021 | $ 67.79 | 16,000 | - | 20,000 | 1,084,640 | - | (1,084,640) | - |
| 229 | Bought 41 DKNG @ 67.3 | 3/17/2021 | $ 67.30 | 41 | - | 20,041 | 2,759 | - | (2,759) | - |
| 230 | Sold 41 DKNG @ 67.7 | 3/17/2021 | $ 67.70 | - | 41 | 20,000 | - | 2,776 | 2,776 | - |
| 230 | Bought 10000 DKNG @ 67.4 | 3/17/2021 | $ 67.40 | 10,000 | - | 30,000 | 674,000 | - | (674,000) | - |
| 231 | Bought 2000 DKNG @ 66.7 | 3/17/2021 | $ 66.70 | 2,000 | - | 32,000 | 133,400 | - | (133,400) | - |
| 231 | Bought 8000 DKNG @ 66.69 | 3/17/2021 | $ 66.69 | 8,000 | - | 40,000 | 533,520 | - | (533,520) | - |
| 232 | Bought 8300 DKNG @ 66.62 | 3/17/2021 | $ 66.62 | 8,300 | - | 48,300 | 552,946 | - | (552,946) | - |
| 232 | Bought 150 DKNG @ 66.61 | 3/17/2021 | $ 66.61 | 150 | - | 48,450 | 9,992 | - | (9,992) | - |
| 233 | Bought 200 DKNG @ 66.6 | 3/17/2021 | $ 66.60 | 200 | - | 48,650 | 13,320 | - | (13,320) | - |
| 233 | Bought 300 DKNG @ 66.599 | 3/17/2021 | $ 66.60 | 300 | - | 48,950 | 19,980 | - | (19,980) | - |
| 234 | Bought 300 DKNG @ 66.597 | 3/17/2021 | $ 66.60 | 300 | - | 49,250 | 19,979 | - | (19,979) | - |
| 234 | Bought 550 DKNG @ 66.57 | 3/17/2021 | $ 66.57 | 550 | - | 49,800 | 36,614 | - | (36,614) | - |
| 235 | Bought 200 DKNG @ 66.56 | 3/17/2021 | $ 66.56 | 200 | - | 50,000 | 13,312 | - | (13,312) | - |
| 235 | Sold 3881 DKNG @ 66.95 | 3/17/2021 | $ 66.95 | - | 3,881 | 46,119 | - | 259,833 | 259,833 | - |
| 236 | Sold 16119 DKNG @ 66.9 | 3/17/2021 | $ 66.90 | - | 16,119 | 30,000 | - | 1,078,361 | 1,078,361 | - |
| 236 | Bought 336 DKNG @ 66.7 | 3/17/2021 | $ 66.70 | 336 | - | 30,336 | 22,411 | - | (22,411) | - |
| 237 | Sold 336 DKNG @ 67.0037 | 3/17/2021 | $ 67.00 | - | 336 | 30,000 | - | 22,513 | 22,513 | - |
| 237 | Sold 200 DKNG @ 69.93 | 3/18/2021 | $ 69.93 | - | 200 | 29,800 | - | 13,986 | 13,986 | - |
| 238 | Sold 200 DKNG @ 69.92 | 3/18/2021 | $ 69.92 | - | 200 | 29,600 | - | 13,984 | 13,984 | - |
| 238 | Sold 300 DKNG @ 69.91 | 3/18/2021 | $ 69.91 | - | 300 | 29,300 | - | 20,973 | 20,973 | - |
| 239 | Sold 300 DKNG @ 69.9 | 3/18/2021 | $ 69.90 | - | 300 | 29,000 | - | 20,970 | 20,970 | - |
| 239 | Sold 815 DKNG @ 69.89 | 3/18/2021 | $ 69.89 | - | 815 | 28,185 | - | 56,960 | 56,960 | - |
| 240 | Sold 8185 DKNG @ 69.88 | 3/18/2021 | $ 69.88 | - | 8,185 | 20,000 | - | 571,968 | 571,968 | - |
| 240 | Bought 10000 DKNG @ 69.8 | 3/18/2021 | $ 69.80 | 10,000 | - | 30,000 | 698,000 | - | (698,000) | - |
| 241 | Sold 10000 DKNG @ 71.28 | 3/19/2021 | $ 71.28 | - | 10,000 | 20,000 | - | 712,800 | 712,800 | - |
| 241 | Sold 10000 DKNG @ 68 | 3/22/2021 | $ 68.00 | - | 10,000 | 10,000 | - | 680,000 | 680,000 | - |
| 242 | Sold 20000 DKNG @ 71 | 3/22/2021 | $ 71.00 | - | 20,000 | (10,000) | - | 1,420,000 | 1,420,000 | - |
| 242 | Sold 20000 DKNG @ 71 | 3/22/2021 | $ 71.00 | 20,000 | - | 10,000 | 1,420,000 | - | (1,420,000) | - |
| 243 | Sold 10000 DKNG @ 71 | 3/22/2021 | $ 71.00 | - | 10,000 | - | - | 710,000 | 710,000 | - |
| 243 | Sold Short 10000 DKNG @ 71 | 3/22/2021 | $ 71.00 | - | 10,000 | (10,000) | - | 710,000 | 710,000 | - |
| 244 | Bought to Cover 10000 DKNG @ 70.9 | 3/22/2021 | $ 70.90 | 10,000 | - | - | 709,000 | - | (709,000) | - |
| 244 | Bought 10000 DKNG @ 70.9 | 3/22/2021 | $ 70.90 | 10,000 | - | 10,000 | 709,000 | - | (709,000) | - |
| 245 | Bought 10000 DKNG @ 70.62 | 3/22/2021 | $ 70.62 | 10,000 | - | 20,000 | 706,200 | - | (706,200) | - |
| 245 | Sold 20000 DKNG @ 71 | 3/22/2021 | $ 71.00 | - | 20,000 | - | - | 1,420,000 | 1,420,000 | - |

**Schedule E**

**DraftKings Inc. (DKNG) Securities Class Action**

**Analysis of Share Accounting Gain/ (Loss) for Shares Acquired from 11/13/2020 - 3/23/21 for Tim Kaintz**

| Class Period Begins | 12/23/2019 |
|---|---|
| Class Period Ends | 6/15/2021 |

| Ln. | Transaction Type | Trade Date | Price per Share | Quantity Purchased | Quantity Sold | Share Balance | Total Cost | Total Proceeds | Amount Cash Inflow/ (Cash Outflow) | Dura Loss |
|---|---|---|---|---|---|---|---|---|---|---|
| 246 | Bought 20000 DKNG @ 70.47 | 3/22/2021 | $ 70.47 | 20,000 | - | 20,000 | 1,409,400 | - | (1,409,400) | - |
| 246 | Sold 2150 DKNG @ 70.62 | 3/22/2021 | $ 70.62 | - | 2,150 | 17,850 | - | 151,833 | 151,833 | - |
| 247 | Sold 17850 DKNG @ 70.6 | 3/22/2021 | $ 70.60 | - | 17,850 | - | - | 1,260,210 | 1,260,210 | - |
| 247 | Bought 30000 DKNG @ 70.5 | 3/22/2021 | $ 70.50 | 30,000 | - | 30,000 | 2,115,000 | - | (2,115,000) | - |
| 248 | Sold 30000 DKNG @ 70.6 | 3/22/2021 | $ 70.60 | - | 30,000 | - | - | 2,118,000 | 2,118,000 | - |
| 248 | Bought 26800 DKNG @ 70.48 | 3/22/2021 | $ 70.48 | 26,800 | - | 26,800 | 1,888,864 | - | (1,888,864) | - |
| 249 | Bought 3200 DKNG @ 70.47 | 3/22/2021 | $ 70.47 | 3,200 | - | 30,000 | 225,504 | - | (225,504) | - |
| 249 | Bought 10000 DKNG @ 70.11 | 3/22/2021 | $ 70.11 | 10,000 | - | 40,000 | 701,100 | - | (701,100) | - |
| 250 | Sold 40000 DKNG @ 70.6 | 3/22/2021 | $ 70.60 | - | 40,000 | - | - | 2,824,000 | 2,824,000 | - |
| 250 | Bought 10000 DKNG @ 71.98 | 3/23/2021 | $ 71.98 | 10,000 | - | 10,000 | 719,800 | - | (719,800) | - |
| 251 | Sold 14 DKNG @ 72.1 | 3/23/2021 | $ 72.10 | - | 14 | 9,986 | - | 1,009 | 1,009 | - |
| 251 | Sold 9986 DKNG @ 72.08 | 3/23/2021 | $ 72.08 | - | 9,986 | - | - | 719,791 | 719,791 | - |
| 252 | Bought 10000 DKNG @ 71.78 | 3/23/2021 | $ 71.78 | 10,000 | - | 10,000 | 717,800 | - | (717,800) | - |
| 252 | Bought 10000 DKNG @ 71.57 | 3/23/2021 | $ 71.57 | 10,000 | - | 20,000 | 715,700 | - | (715,700) | - |
| 253 | Sold 10000 DKNG @ 71.67 | 3/23/2021 | $ 71.67 | - | 10,000 | 10,000 | - | 716,700 | 716,700 | - |
| 253 | Bought 10000 DKNG @ 71.58 | 3/23/2021 | $ 71.58 | 10,000 | - | 20,000 | 715,800 | - | (715,800) | - |
| 254 | Sold 10000 DKNG @ 71.68 | 3/23/2021 | $ 71.68 | - | 10,000 | 10,000 | - | 716,800 | 716,800 | - |
| 254 | Sold 10000 DKNG @ 71.9 | 3/23/2021 | $ 71.90 | - | 10,000 | - | - | 719,000 | 719,000 | - |
| 255 | | | | | | | | | | |
| 255 | Total purchased 11/13/2020 - 3/23/2021 | | | 2,466,835 | 2,466,835 | | $ 140,326,614 | $ 140,331,715 | $ 5,101 | $ - |
| 256 | | | | [To Schedule D] | [To Schedule D] | | [To Schedule D] | [To Schedule D] | [To Schedule D] | [To Schedule D] |